# EXHIBIT 11

UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION


NATIONWIDE LIFE INSURANCE COMPANY,
a foreign corporation,

       Plaintiff,

vs.

                                      Case No.  11-cv-12422-AC-MKM
                                      Hon. Avern Cohn

WILLIAM KEENE, JENNIFER KEENE,
MONICA LYNNE LUPILOFF, NICOLE RENEE
LUPILOFF and NICOLE RENEE LUPILOFF,
PERSONAL REPRESENTATIVE OF THE ESTATE
OF GARY LUPILOFF, DECEASED,

       Defendants.

_____/

| | |
|---|---|
| Michael F. Schmidt P25213 | Albert L. Holtz P15088 |
| Attorneys for Plaintiff | Attorney for Monica Lupiloff, Nicole Lupiloff |
| 1050 Wilshire Drive, Suite 320 | and Nicole Lupiloff, Per Rep of the Estate of |
| Troy, MI 48084 | Gary Lupiloff, Deceased |
| (248)649-7800 | 3910 Telegraph Road, Suite 200 |
| | Bloomfield Hills, MI 48302 |
| | (248)593-5000 |

John H. Bredell P36577
Attorney for William & Jennifer Keene
119 N. Huron Street
Ypsilanti, MI 48197
(734)482-5000

_____/

## DEFENDANT WILLIAM KEENE SUPPLEMENTAL
## ANSWERS TO INTERROGATORIES
## AND REQUESTS TO PRODUCE
## FROM PLAINTIFF NATIONWIDE LIFE INSURANCE COMPANY


1

<u>**DEFENDANT WILLIAM KEENE SUPPLEMENTAL**</u>
<u>**ANSWERS TO INTERROGATORIES**</u>
<u>**AND REQUESTS TO PRODUCE**</u>
<u>**FROM PLAINTIFF NATIONWIDE LIFE INSURANCE COMPANY**</u>

NOW COMES the Defendant, **WILLIAM KEENE**, by and through his attorneys,

**BREDELL & BREDELL**, and submits the following supplemental answers to

Interrogatories/Requests to Produce from Defendant, **NATIONWIDE LIFE INSURANCE**

**COMPANY**, through its attorney, **MICHAEL F. SCHMIDT**:

    2.    In regard to the purpose of the Nationwide policy as indicated on the New Account/Suitability Form "to provide coverage over an investor loan for capital purchase" please state with factual precision:

        a.    Please state how the policy was to provide coverage over an investor loan for capital purchase.

**ANSWER:**    a.    The Capital Loan was for $130,000 and was to cover the $245,000 that was to be paid by Mad Advertising. **William Keen loaned $130,000 to Gary Lupiloff, which Lupiloff received as Mad advertising. Lupiloff originally agreed to repay the loan, but when he failed to do so, Keene offered to purchase the life insurance policy that is at issue.**

    6.    If you paid any premiums for the Nationwide policy referred to in the complaint, please state the dates of all payments and the amount paid on each date, and please produce proof of all such payments.

**ANSWER:**    Mr. Keene began paying bills from Nationwide for the subject insurance policy and Mr. Keene assumes that Nationwide has possession and control of these documents. **Attached are forms titled "Life Billing Statement" that reflect payments made by Mr. Keene.** Mr. Keene does have several of these documents in his possession which are attached here that set forth the date and amounts of said payments. In addition, all of the payments that Nationwide records indicate were made by Mr. Keene took place after the change of ownership when the policy was placed in the name of Mr. Keene. It is Mr. Keene's memory that he made two (2), possibly more payments on the policy directly while the policy was still in Mr. Lupiloff's name. Mr. Keene is checking his bank records to try to locate these payments that he made directly to Nationwide on behalf of Mr. Lupiloff.

7.   In regard to the Change of Ownership form attached as Exhibit C to the complaint, please state:

        b.      Please produce any documents in regard to the change of ownership.

**ANSWER:**   b.    **See attached.**

8.   In regard to Change of Beneficiary form alleged in the complaint, please state:

        b.      Please produce any documentary evidence regarding the change of beneficiary.

ANSWER:   b.    **See attached.**

14.   If you, your attorneys, or agents have any statements in any form from any person regarding this claim, state the name and address of the person or persons giving the statement, the name and address of the person or persons to whom the statements were made, the dates they were made, whether the statements were written, oral or by recording device and the names and addresses of persons presently having custody of such statements or copies of them.

ANSWER:   Nationwide has already been provided with a statement from Sue Smith, Jeff Valdez obtained a statement from Mary Columbo and that is attached hereto. **Defendant objects to providing the statement from Mary Columbo as it is irrelevant to any matters which are in dispute in this litigation.**

15.   Please provide the following information:

        h.      For each employer you have had for the last ten years, provide the name and address of the employers; the inclusive dates worked, the position held, the name of the supervisor and the total income for each year of employment.

        i.      Whether you have been involved in any other litigation, and if so, provide the caption of the suit, the court the suit was filed in, the name of your attorneys, and the nature of the claim;

        j.      If you made any claims to any insurance company at any time, please state the name of the insurer, a description of the claim, the date of the claim, and the result of the claim;

3

**ANSWER:**

      h.    **Defendant objects to providing income information as it is irrelevant to any matters which are in dispute in this litigation.**     Employers are as follows:

2000-2005 Real Estate One, Farmington Hills, MI, Realtor, Manager, Steve Leiban

2006-2010 Remax Classic, Farmington Hills, MI, Realtor, Manager, Carol Boji

**2011 – Current, Community Choice Realty, 261 East Woodward, Birmingham, MI 48009, Realtor**

      i.    **Yes.**  Oakland County Circuit Court, civil suit, 2006; Plaintiff sued **Roger Avie, Plaintiff's attorney was Maggie Kurtzweil.**

      j.    Homeowners claim, 1988, waters damage, received $5,000.  **Plaintiff is unable to remember the name of the insurer.**

4

**Signature page:**

## DEFENDANT WILLIAM KEENE SUPPLEMENTAL ANSWERS TO INTERROGATORIES AND REQUESTS TO PRODUCE FROM PLAINTIFF NATIONWIDE LIFE INSURANCE COMPANY

Respectfully submitted,

Dated: OCTOBER 20, 2011

John H. Bredell (P36577)
Lynn Marie Bredell (P36778)
Attorney for Plaintiff

Signed: _____
        William Keene

### CERTIFICATE OF SERVICE

The undersigned certifies that the foregoing instrument was served upon all parties to the above cause to each of the attorneys of record herein at their respective addresses disclosed on the pleadings on OCTOBER 20 , 2011, by U. S. mail.
Signature: Gail A. Stephens
          Gail A. Stephens

5

**NATIONWIDE LIFE INSURANCE COMPANY vs. WILLIAM KEENE, et al**

**ATTACHMENTS TO DEFENDANT WILLIAM KEENE'S ANSWERS AND SUPPLEMENTAL ANSWERS TO INTERROGATORIES AND REQUESTS TO PRODUCE**

ATTACHMENT A
Application for Change of Beneficiary Designation

ATTACHMENT B
Application for Designation of Owner and/or Contingent Owner
(for Nationwide Life Insurance policy)

ATTACHMENT C
Letter from Nationwide Financial confirming William Keene
as policy owner

ATTACHMENT D
Life Billing Statements (for policy premium payments)

ATTACHMENT E
AT&T Cell phone records 7/5/2010 through 8/4/2010

ATTACHMENT F
Bad Check Crime Report

ATTACHMENT G
Premium Schedule for Nationwide Life Insurance Policy

ATTACHMENT H
Busch's Receipt

ATTACHMENT I
Chase Bank

ATTACHMENT J
Calendar from neighbor Jody Bullinger

ATTACHMENT K
Loan Documents

EXHIBIT A

Case 2:11-cv-12422-AC-MKM   ECF No. 52-12, PageID.1130   Filed 12/18/12   Page 9 of 83
JUN 14 '07 53:35 FR TH CL QT CGRKM   Document 49   Filed 06/2011   Page 46 of 43
Case 2:11-cv-12422-AC-MKM   Document 49   Filed 06/2011   Page 46 of 43



**APPLICATION FOR CHANGE OF BENEFICIARY DESIGNATION**
Nationwide Life Insurance Company/Nationwide Life and Annuity Insurance Company

Policy Number: _L03480430_  Primary Insured: _Gary H. Lualass_  Insured's SSN: ▬▬▬▬▬

Please see Page 3 of this application for important information. Nationwide Life Insurance Company and Nationwide Life and Annuity Insurance Company, are herein referred to as "the Company".

This designation is for: ☒ Primary/Base Insured   ☐ Joint/Spouse Rider   ☐ Other: _____
Note: If none selected, this change will be in effect for Primary/Base Insured only.                (Name of Insured or Rider)

A. ☒  The following person(s) who survive the Insured, in equal shares or noted percentages:

| Full Name | Relationship to Insured | Full Address | SSN | % |
|---|---|---|---|---|
| William Keene | Business Rltnship on File | ▬▬▬▬▬ | ▬▬▬▬▬ | 100% |
| | | | | |
| | | | | |
| | | | | |

B. ☐  The Executors or Administrators of the Estate of the Insured.
C. ☐  Trust (Please include a copy of the pages from your trust that contain the following information: the title of the trust, date established, trustees' names, and signatures).                                                  Total = 100%
   Named Trustee(s)_____
   Title/Name of Trust_____  or successor(s)._____
D. ☐  Trustee(s), or successor(s) in trust under Insured's Last Will and Testament   Date of Trust:_____
E. ☐  Other (please specify): Name:_____
   Address:_____

If Primary Beneficiary is deceased at the time of Insured's death, or is not in existence (if trust, corporation or other entity) at time of Insured's death, then to:
A. ☒  The following person(s) who survive the Insured, in equal shares or noted percentages:

| Full Name | Relationship to Insured | Full Address | SSN | % |
|---|---|---|---|---|
| Jennifer Keene | Wife of William Keene | ▬▬▬▬▬ | ▬▬▬▬▬ | 100% |
| | | | | |
| | | | | |
| | | | | |

B. ☐  The Executors or Administrators of the Estate of the Insured..
C. ☐  Trust (Please include a copy of the pages from your trust that contain the following information: the title of the trust, date established, trustees' names, and signatures).                                                  Total = 100%
   Named Trustee(s)_____
   Title/Name of Trust_____  or successor(s)._____
D. ☐  Trustee(s), or successor(s) in trust under Insured's Last Will and Testament   Date of Trust:_____
E. ☐  Other (please specify): Name:_____
   Address:_____

LAF-0119AO.2      Page 1 of 3                                                           08/2008



**APPLICATION FOR CHANGE OF BENEFICIARY DESIGNATION**
Nationwide Life Insurance Company/Nationwide Life and Annuity Insurance Company

Policy Number: _L034804300_   Primary Insured: _Gary H. Lupiloff_   Insured's SSN: _____

I hereby acknowledge that I have read and agree to the terms and conditions on page 3 of this application. I agree that this change of beneficiary is effective the date of this application and this application will have no effect on any payment made or action taken by the Company before the Company has agreed to this application.

| | |
|---|---|
| Owner signed and witnessed in (city/state) | _Birmingham, MI_ |
| Owner's Signature | X _signature_ |
| Owner's Printed Name | _Gary H. Lupiloff_ |
| Date Signed | _4/4/07_ |
| Owner's Witness Printed Name | _Mary B. Raui_ |
| Owner's Witness Signature | _signature_ |
| Date Signed | _4/4/07_ |
| Joint Owner/Other signed and witnessed in (city/state) | |
| Joint Owner's/Other's Signature (if applicable) | |
| Joint Owner's/Other's Printed Name | |
| Date Signed | |
| Joint Owner's/Other's Witness Signature | |
| Joint Owner's/Other's Witness Printed Name | |
| Date Signed | |

| | |
|---|---|
| Agreed to for Nationwide Life Insurance Company/Nationwide Life and Annuity Insurance Company by Thomas Barnes, Secretary | _signature_ |

LAF-0119AO.2     Page 2 of 3

08/2006

## APPLICATION FOR CHANGE OF BENEFICIARY DESIGNATION

Nationwide Life Insurance Company/Nationwide Life and Annuity Insurance Company
Mail to: Nationwide Life Insurance Company, P.O. Box 182835, Columbus, Ohio 43218-2835
Contact us at 1-800-543-3747, or visit our website at www.nationwidefinancial.com
Fax 1-614-677-6189

### About Designations

* **Completing this form:** It is important that you fully complete Section 1 of this form, even if you are not making any changes to the primary beneficiary (i.e. fully writing out the designation including names and percentages if applicable). We will not accept wording such as "same" or "no change" in Section 1 or Section 2 of forms where Section 1 is left blank.
* **Dollar Amounts:** Specific dollar amounts are generally not permitted. Instead, please designate a percent in the % column. Percentage totals must equal 100 percent. If you must designate a specific dollar amount, please contact our Home Office.
* **Funeral Home or Creditor:** If you wish to name a funeral home or creditor, please use the "Other" field for this designation. Please use the following wording and complete the items listed in parenthesis: "(Creditor Name or Funeral Home Name), as their interest may appear, balance if any to (whomever you wish to designate)"
* **Businesses, Schools, Charities, or Churches:** If you wish to name a business, school, charity, or church as your beneficiary, please use the "Other" field for this designation.
* **Irrevocable beneficiary:** An irrevocable beneficiary, once named, cannot be changed without the consent of the named irrevocable beneficiary. In addition, other policy changes may require the irrevocable beneficiary's signature prior to the Company accepting any requested change. If this beneficiary is to be irrevocable, please add the following wording after the person's name: "without right of revocation during this beneficiary's lifetime or existence and no longer".

### Terms and Conditions

* **Sending your policy:** Please do not send in your policy with this request. The Company waives any policy provision requiring the return of the Policy to the Company for endorsement.
* **Previous beneficiary designations:** Once the Company receives and agrees to this application, all previous beneficiary designations for this policy are revoked effective the date of this application. If a death claim becomes payable under this policy, the proceeds shall be payable to the beneficiary(ies) named in this application after the Application has been accepted by the Company.
* Unless otherwise provided for on this application:
  o If two or more Beneficiaries or Contingent Beneficiaries are designated, the proceeds shall be payable in equal shares to those Beneficiaries or Contingent Beneficiaries who survive the insured.
  o If two or more Beneficiaries or Contingent Beneficiaries are designated to receive the proceeds in unequal shares and any of those Beneficiaries or Contingent Beneficiaries predecease the insured, the proceeds designated for such deceased Beneficiaries or Contingent Beneficiaries shall instead be paid in equal shares to those Beneficiaries or Contingent Beneficiaries who survive the insured.
  o Children include naturally born and legally adopted children of the insured.
  o Any amounts payable to a child of less than legal age shall be paid to the legally appointed guardian of his/her property or in any other manner approved by the laws of the state where payment is made.
* **Beneficiaries not specified by name:** If beneficiary(ies) are not specified by name (i.e. all children living), the Company is authorized to rely on an affidavit from any beneficiary listed on this form or from any responsible person in determining the names of the beneficiaries at time of claim. The Company is discharged from all liability upon making settlement based on such affidavit.
* **Required Addresses:** If you live in one of the following states - AK, AZ, FL, HI, ID, LA, ND, OR, RI, UT, VA, WA or WI, a full address for all beneficiaries designated is required.
* **Required Signatures:** This request must be signed and dated by all persons who have ownership or other rights in the policy (all co-owners, joint owners, co-trustees, previously named irrevocable beneficiaries, etc.). Signatures must be made in ink using full legal names. In addition:
  o If a corporation owns the policy, we require the signature of a corporate officer and the officer's title. This officer must be someone other than the insured unless the insured is the sole corporate officer.
  o In states that require a witness, an uninterested party should sign as the witness (someone not named as a beneficiary or otherwise signing this form).
* **Owners' rights:** The owner(s) reserve the right to change the beneficiary unless otherwise provided for on this application (i.e. irrevocable beneficiary(ies)).
* If a Trust/Trustee(s) is named as beneficiary on this policy:
  o The Company is not responsible for the application or disposition of the proceeds of the policy by the Trustee(s). Payment to the Trustee(s) shall fully discharge the liability of the Company under the policy.
  o If the beneficiary is a testamentary trust, the Company is authorized to rely on a certified copy of the qualification and appointment of the trustee or the probating of the will. If the beneficiary is an inter vivos or living trust, the Company is authorized to rely upon a statement from the trustees that the trust is active.
  o If, within six months after the death of the insured, the Company has not been furnished with evidence of the probating of the Will and the qualification of the trustee (if a testamentary trust), or, with evidence that the trust is active and in full force and effect (if an inter vivos or living trust), the proceeds may then be paid to the contingent or other beneficiary(ies) designated to next receive the proceeds. If there are no such beneficiaries, the proceeds may then be paid according to the terms of the policy when no beneficiary is living at the death of the insured.
* **Executors, Administrators or Estates as beneficiaries:** For policies in which the insured's Estate or the Executor or Administrator of the insured's Estate is the beneficiary, the Company is authorized to rely upon a certified copy of the qualification and appointment of the Executor or Administrator of the insured's Estate. Payment of the policy's proceeds to the Executor or Administrator shall fully discharge the liability of the Company under the policy.
* Any reference in this Application to a beneficiary living or surviving will mean living or surviving at the time of the insured's death.

# EXHIBIT B

JUN 14 '07 14:06 FR THE REICH AGENCY   1 248 203 9809 TO 16142492235        P.02/02

## NATIONWIDE LIFE INSURANCE COMPANY
## APPLICATION FOR DESIGNATION OF OWNER AND/OR CONTINGENT OWNER

Policy Number: **L034 804300**          Insured: **GARY H. LURLOW**

1. the present owner of the above numbered policy, hereby revoke any previous designation of Owner and/or Contingent Owner, and I hereby designate as the Owner and/or Contingent Owner of the said policy effective this date in accordance with the policy provisions, the following:

If more than one owner, ownership will be vested jointly or in the survivor(s), but if none are living or in existence, then in the contingent owner(s), if any, jointly or in the survivor(s), otherwise to the Executor or Administrator of the Estate of the last said owner.

**NEW OWNER:** Social Security or Taxpayer Identification Number: �Ｏ-1906

FULL NAME                          DATE OF BIRTH                    RELATIONSHIP TO INSURED
*William Keene*                                                     *Business Relationship*
                                                                    *on File*

ADDRESS   *2704 Brockman, Ann Arbor, MI 48104*

**NEW CONTINGENT OWNER:** Social Security or Taxpayer Identification Number: _____

FULL NAME                          DATE OF BIRTH                    RELATIONSHIP TO INSURED

ADDRESS _____

Premium Notices Shall be sent to the new owner for the above mentioned policy, unless checked and completed below:

☐ Premium Payor to be _____   Address of Payor _____

                         Print full name of Payor                      Print full address of Payor

I understand that this change in ownership does not in any way affect the Beneficiary designations of the policy. In the event this application designates a change of Owner and if the Owner's Benefit(s) is included in said policy, I hereby surrender such Benefit(s) and acknowledge that such Benefit(s) is hereby terminated, and in consideration thereof the premium shall be reduced and unearned premium, if any, adjusted effective this date.

**POLICY MODIFICATION:** Any provision of the policy stipulating that the policy shall be returned to the Company for endorsement in order to effect a change of Ownership is hereby waived by the Company and the Owner, and it is agreed that such change shall take effect as of the date of this application, subject to any payment made or action taken by the Company before this application has been agreed to by the Company.

Under the Interest and Dividend Compliance Act of 1983, persons owning insurance policies are required to provide the Company with certification that their taxpayer identification number is correct. (For most individuals, this is their Social Security Number.) If they do not provide us with certification of this number, they may be subject to a $50 penalty imposed by the Internal Revenue Service. In addition, we will be forced to withhold 31% or such rate as required by law from interest and other payments we make to you. This is called backup withholding (and is not the same as the 10% withholding on interest and dividends that was repealed in 1983.) It is not an additional tax, since the tax liability of persons subject to backup withholding will be reduced by the amount of the tax withheld. If withholding results in an overpayment of taxes, a refund may be obtained. Check this box [ ] if the Internal Revenue Service has notified you that we are not subject to the provisions of this law. Otherwise, your signature on this application serves as certification under penalties of perjury, that the taxpayer identification number on this application is true, correct, and complete.

Signed at *Birmingham, MI*        this *4* day of *April*, 20*07*
              City, State

_____                    _____
New Owner's Signature                          Present Owner's Signature

---

### HOME OFFICE USE ONLY

---

Agreed to for Nationwide Life Insurance Company

Complete and send to Company at Columbus, Ohio 43215          (03/2002)
**DO NOT SEND POLICY**

Life-1112-M

** TOTAL PAGE.02 **

p.2

Iov 02 06 12:29p


P.O. Box 182835
Columbus, OH 43218

*On Your Side*

October 19, 2006

GARY H ARMON.
227 W FRANK ST
BIRMINGHAM MI 48009

RE:    Policy Number: L034804300

Dear GARY

We have received a request for beneficiary information on your life policy listed above.

The primary beneficiary of record is William Keene, partner. The contingent beneficiary of record is Monica Lupiloff and Nicole Lupiloff, children. If you would like to change these designations, please complete the enclosed application and return it in the envelope provided.

Thank you for allowing us to be of service to you. If you have any questions, please contact your Sales Representative or our Customer Service Department at 800-547-7548. If you require our TDD line, please call 800-238-3035. Customer Service Representatives are available to assist you between the hours of 8:00 a.m. and 8:00 p.m. EST, Monday through Friday.

Sincerely,

Life Customer Service
Nationwide Financial

RLA

ENCLOSURE

AGENT 21-0024503 MARY E REICH 248-203-9804

www.nationwidefinancial.com

# NATIONWIDE LIFE INSURANCE COMPANY
## APPLICATION FOR DESIGNATION OF OWNER AND/OR CONTINGENT OWNER

The following instructions have been enclosed to assist you with the completion of the attached APPLICATION FOR DESIGNATION OF OWNER AND/OR CONTINGENT OWNER. Please read these instructions carefully before completing the application.

1. Use this form to request a change of policy ownership. If the desired change of ownership is complex, or if you have any questions, please contact Nationwide Life Insurance Company at the Home Office.

2. This application revokes ALL previous ownership. Therefore, even if the present owner or contingent owner is to remain the same, such owner must be renamed on this form.

3. Print the FULL name(s) and address(es) of the new owner(s). Be certain to provide the new date of birth, social security (or tax ID) number, relationship to the insured and the complete address. THE REQUESTED CHANGE OF OWNERSHIP WILL NOT BE PROCESSED IF ANY OF THE INFORMATION IS OMITTED.

4. SIGNATURES REQUIRED: (1) The present owner(s) and all irrevocable beneficiaries, if any, and (2) the proposed new owner(s). Signatures MUST be in ink. At the discretion of the Home Office, a witness may be required.

5. The new owner will receive the premium notices unless the payor information is completed.

6. If joint ownership is listed, all notices will be mailed to one address listed on the reverse side. For tax reporting purposes, only one social security number can be used. Please indicate which social security number is to be used. The signatures of all joint owners will be required for any policy changes requiring an application. If any of the joint owners is a minor, the minor's legal representative will be required to authorize changes for him/her.

7. If naming a trust as owner, provide the name of the trustee(s), the name of the trust, and the date the trust was executed on this form. A copy of evidence of the existence of the trust must be provided. Please provide us with a copy of the page or pages of the trust showing the name and date of the trust, the names of trustor and trustee(s), and a copy of the signature page of the trust.

8. If naming a corporation as the new owner, we will need the full name and address of the corporation. We require the signatures of the present policy owner and an authorized officer (with current job title), other than the insured, to sign as the new owner on behalf of the corporation. For variable life insurance products, we require a certified copy of the corporate resolution providing such authority, to be submitted with the Application for Designation of Owner form. If a corporation is named as new owner and the insured is the sole officer, then we will require a completed "Sole Corporate Officer Certification." This form, which can be obtained from Nationwide Life Insurance Company at the Home Office, must be notarized and submitted with the Application for Designation of Owner form.

9. Complete and send to Nationwide Life Insurance Company, PO Box 182835, Columbus, Ohio 43218-2835.

## NATIONWIDE LIFE INSURANCE COMPANY
### APPLICATION FOR DESIGNATION OF OWNER AND/OR CONTINGENT OWNER

The following instructions have been enclosed to assist you with the completion of the attached APPLICATION FOR DESIGNATION OF OWNER AND/OR CONTINGENT OWNER. Please read these instructions carefully before completing the application.

1. Use this form to request a change of policy ownership. If the desired change of ownership is complex, or if you have any questions, please contact Nationwide Life Insurance Company at the Home Office.

2. This application revokes ALL previous ownership. Therefore, even if the present owner or contingent owner is to remain the same, such owner must be renamed on this form.

3. Print the FULL name(s) and address(es) of the new owner(s). Be certain to provide the new date of birth, social security (or tax ID) number, relationship to the insured and complete address. THE REQUESTED CHANGE OF OWNERSHIP WILL NOT BE PROCESSED IF ANY OF THE INFORMATION IS OMITTED.

4. SIGNATURES REQUIRED: (1) The present owner(s) and all irrevocable beneficiaries, if any, and (2) the proposed new owner(s). Signatures MUST be in ink. At the discretion of the Home Office, a witness may be required.

5. The new owner will receive the premium notices unless the payor information is completed.

6. If joint ownership is listed, all notices will be mailed to one address listed on the reverse side. For tax reporting purposes, only one social security number can be used. Please indicate which social security number is to be used. The signatures of all joint owners will be required for any policy changes requiring an application. If any of the joint owners is a minor, the minor's legal representative will be required to authorize changes for him/her.

7. If naming a trust as owner, provide the name of the trustee(s), the name of the trust, and the date the trust was executed on this form. A copy of evidence of the existence of the trust must be provided. Please provide us with a copy of the page or pages of the trust showing the name and date of the trust, the names of trustor and trustee(s), and a copy of the signature page of the trust.

8. If naming a corporation as the new owner, we will need the full name and address of the corporation. We require the signatures of the present policy owner and an authorized officer (with current job title), other than the insured, to sign as the new owner on behalf of the corporation. For variable life insurance products, we require a certified copy of the corporate resolution providing such authority, to be submitted with the Application for Designation of Owner form. If a corporation is named as new owner and the insured is the sole officer, then we will require a completed "Sole Corporate Officer Certification." This form, which can be obtained from Nationwide Life Insurance Company at the Home Office, must be notarized and submitted with the Application for Designation of Owner form.

9. Complete and send to Nationwide Life Insurance Company, PO Box 182835, Columbus, Ohio 43218-2835.

EXHIBIT C



P.O. Box 182835
Columbus, OH 43218

*On Your Side*

October 9, 2007

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104

RE:   Policy Number: L034804330
      Insured: GARY H LUPILOFF

Dear WILLIAM KEENE:

Please accept this letter as confirmation that the payor on the above life policy has been updated to the policy owner, William Keene.

Thank you for allowing us to be of service to you.  If you have any questions, please contact your registered representative our Customer Service Department at 800-547-7548.  If you require our TDD line, please call 800-238-3035.  Customer Service Representatives are available to assist you between the hours of 8:00 a.m. and 8:00 p.m. EST, Monday through Friday.

Sincerely,

Life Customer Service
Nationwide Financial

RLG

CC: AGENT 21-0024503 MARY E REICH 248-874-1100

# EXHIBIT D

# LIFE BILLING STATEMENT

| | |
|---|---|
| **Policy Number** | **Date Prepared** |
| L034804300 | JUN 18, 2007 |
| **Total Amount Due** | **Due Date** |
| $272.95 | MAY 28, 2007 |

Nationwide Insurance
Nationwide Financial
PO Box 182835
Columbus OH 43218-2835

**PAST-DUE REMINDER**

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

For Payment Of:

QUARTERLY PREMIUM

See back of this statement for important phone numbers and other information about your insurance.

Past Due Premium ............................................................. $272.95
Total Due This Statement .................................................. $272.95

# LIFE BILLING STATEMENT

| Policy Number | Date Prepared |
|---|---|
| L0348O4300 | OCT 10, 2007 |

| Total Amount Due | Due Date |
|---|---|
| $272.95 | AUG 28, 2007 |

Nationwide Insurance
Nationwide Financia.
PO Box 182835
Columbus OH 43218-2835

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

**For Payment Of:**

QUARTERLY PREMIUM

See back of this statement for important phone numbers and other information about your insurance.

03501  1*

*00000000712776

Current Premium Due ........................................................ $272.95
Total Due This Statement ................................................... $272.95

RETURN THIS PORTION FOR YOUR RECORDS

00712776    N000

RETURN THIS PORTION WITH PAYMENT

# LIFE BILLING STATEMENT

XL8F03A
WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

| Total Amount Due |
|---|
| $272.95 |

| INSURED: | GARY H LUPILOFF |
| OWNER: | WILLIAM KEENE |

0012

| Policy Number | Due Date |
|---|---|
| L0348O4300 | AUG 28, 2007 |

For Policy Information
or Changes, Call:
MARY E REICH
248-874-1100

Make Check
Payable To:

Nationwide Life Insurance Company
PO Box 742534
Cincinnati OH 45274-2534

05 1221160912 00 00 12 0348043000 5 0000027295 0000027295 97 0

# LIFE BILLING STATEMENT

| Policy Number | Date Prepared |
| L034804300 | NOV 02, 2007 |

| Total Amount Due | Due Date |
| $272.95 | NOV 28, 2007 |

Nationwide Insurance
Nationwide Financial
PO Box 182835
Columbus OH 43218-2835

ANNIVERSARY NOTICE

For Payment Of:

QUARTERLY PREMIUM

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

See back of this statement for important phone numbers and other information about your insurance.

06515  1"

*2000000776345

| Current Premium Due ........................................................ | $272.95 |
| Total Due This Statement ................................................... | $272.95 |

RETAIN THIS PORTION FOR YOUR RECORDS

---

RETURN THIS PORTION WITH PAYMENT

XLBF03A                                                         00776345          N000

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

# LIFE BILLING STATEMENT

| Total Amount Due |
| $272.95 |

INSURED:   GARY H LUPILOFF
OWNER:     WILLIAM KEENE

0012

| Policy Number | Due Date |
| L034804300 | NOV 28, 2007 |

For Policy Information
or Changes, Call:
MARY E REICH
248-874-1100

Make Check
Payable To:

Nationwide Life Insurance Company
PO Box 742534
Cincinnati OH 45274-2534

05 1221160912 00 00 12 0348043000 5 0000027295 0000027295 97 0

# LIFE BILLING STATEMENT

| Policy Number | Date Prepared |
|---|---|
| L034804300 | JAN 31, 2008 |

| Total Amount Due | Due Date |
|---|---|
| $272.95 | FEB 28, 2008 |

Nationwide Insurance
Nationwide Financial
PO Box 182835
Columbus OH 43218-2835

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

For Payment Of:

QUARTERLY PREMIUM

See back of this statement for important phone numbers and other information about your insurance.

05111 1*

*0000000080435*

Current Premium Due ........................................................................ $272.95
Total Due This Statement ..................................................................... $272.95

RETAIN THIS PORTION FOR YOUR RECORDS

00080435                    N000

XLBF03A
WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

RETURN THIS PORTION WITH PAYMENT

# LIFE BILLING STATEMENT

| Total Amount Due |
|---|
| $272.95 |

INSURED:  GARY H LUPILOFF
OWNER:    WILLIAM KEENE

| | Policy Number | Due Date |
|---|---|---|
| 0012 | L034804300 | FEB 28, 2008 |

For Policy Information
or Changes, Call:
MARY E REICH
248-874-1100

Make Check
Payable To:

Nationwide Life Insurance Company
PO Box 742534
Cincinnati OH 45274-2534

05 1221160912 00 00 12 0348043000 5 0000027295 0000027295 97 0

# LIFE BILLING STATEMENT

| Policy Number | Date Prepared |
|---|---|
| L034804300 | APR 30, 2008 |

| Total Amount Due | Due Date |
|---|---|
| $272.95 | MAY 28, 2008 |

Nationwide Insurance
Nationwide Financial
PO Box 182835
Columbus OH 43218-2835

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

For Payment Of:

QUARTERLY PREMIUM

**See back of this statement for important phone numbers and other information about your insurance.**

06337  1"

*000000334617

| Current Premium Due | $272.95 |
| Total Due This Statement | $272.95 |

RETURN THIS PORTION FOR YOUR RECORDS

RETURN THIS PORTION WITH YOUR PAYMENT

| XLBF03A | | 00334617 | N000 |

## LIFE BILLING STATEMENT

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

Total Amount Due
$272.95

0012

| Policy Number | Due Date |
|---|---|
| L034804300 | MAY 28, 2008 |

INSURED:    GARY H LUPILOFF
OWNER:      WILLIAM KEENE

For Policy Information
or Changes, Call:
MARY E REICH
248-874-1100

Make Check
Payable To:

Nationwide Life Insurance Company
PO Box 742534
Cincinnati OH 45274-2534

05  1221160912 00 00 12 0348043000 5 0000027295 0000027295 97 0

# LIFE BILLING STATEMENT

| Policy Number | Date Prepared |
|---|---|
| L034804300 | JUL 31, 2008 |

| Total Amount Due | Due Date |
|---|---|
| $272.95 | AUG 28, 2008 |

Nationwide Insurance
Nationwide Financial
PO Box 182835
Columbus OH 43218-2835

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

For Payment Of:

QUARTERLY PREMIUM

See back of this statement for important phone numbers and other information about your insurance.

| | |
|---|---|
| Current Premium Due ................................................... | $272.95 |
| Total Due This Statement ............................................. | $272.95 |

00565088        N000

XLBF03A

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

# LIFE BILLING STATEMENT

Total Amount Due
$272.95

INSURED:   GARY H LUPILOFF
OWNER:    WILLIAM KEENE

0012

| Policy Number | Due Date |
|---|---|
| L034804300 | AUG 28, 2008 |

For Policy Information
or Changes, Call:

MARY E REICH
248-874-1100

Make Check
Payable To:

Nationwide Life Insurance Company
PO Box 742534
Cincinnati OH 45274-2534

05 1221160912 00 00 12 0348043000 5 0000027295 0000027295 97 0

# LIFE BILLING STATEMENT

| Policy Number | Date Prepared |
| --- | --- |
| L034804300 | OCT 31, 2008 |

| Total Amount Due | Due Date |
| --- | --- |
| $272.95 | NOV 28, 2008 |

Nationwide Insurance
Nationwide Financial
PO Box 182835
Columbus OH 43218-2835

**ANNIVERSARY NOTICE**

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

For Payment Of:

QUARTERLY PREMIUM

**See back of this statement for important phone numbers and other information about your insurance.**

04334   1*

*2000000306907

Current Premium Due ....................................................... $272.95
Total Due This Statement ................................................. $272.95

RETURN THIS PORTION FOR YOUR RECORDS

---

RETURN THIS PORTION WITH PAYMENT                    0080690      N000

·XLBF03A

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

# LIFE BILLING STATEMENT

| Total Amount Due |
| --- |
| $272.95 |

INSURED:  GARY H LUPILOFF
OWNER:    WILLIAM KEENE

0012

| Policy Number | Due Date |
| --- | --- |
| L034804300 | NOV 28, 2008 |

For Policy Information
or Changes, Call:
MARY E REICH
248-874-1100

Make Check
Payable To:

Nationwide Life Insurance Company
PO Box 742534
Cincinnati OH 45274-2534

NS 1.221160912 NO 00 12 0348043000 5 0000027295 0000027295 97 0

# LIFE BILLING STATEMENT

| Policy Number | Date Prepared |
|---|---|
| L034804300 | JAN 30, 2009 |

| Total Amount Due | Due Date |
|---|---|
| $272.95 | FEB 28, 2009 |

Nationwide Insurance
Nationwide Financial
PO Box 182835
Columbus OH 43218-2835

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

For Payment Of:

QUARTERLY PREMIUM

**See back of this statement for important phone numbers and other information about your insurance.**

08385 1*

*0000000080583

| Current Premium Due | $272.95 |
|---|---|
| Total Due This Statement | $272.95 |

00080583                                    N000

XLBF03A

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

# LIFE BILLING STATEMENT

| Total Amount Due |
|---|
| $272.95 |

INSURED:   GARY H LUPILOFF
OWNER:    WILLIAM KEENE

0012

| Policy Number | Due Date |
|---|---|
| L034804300 | FEB 28, 2009 |

For Policy Information
or Changes, Call:
MARY E REICH
248-874-1100

Make Check
Payable To:

Nationwide Life Insurance Company
PO Box 742534
Cincinnati OH 45274-2534

05 1221160912 00 00 12 0348043000 5 0000027295 0000027295 97 0

# LIFE BILLING STATEMENT

| | |
|---|---|
| Policy Number | Date Prepared |
| L034804300 | APR 30, 2009 |

| Total Amount Due | Due Date |
|---|---|
| $272.95 | MAY 28, 2009 |

Nationwide Insurance
Nationwide Financial
PO Box 182635
Columbus OH 43218-2835

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

For Payment Of:

QUARTERLY PREMIUM

See back of this statement for important phone numbers and other information about your insurance.

0B407 1"

*0000000333914

| | |
|---|---|
| | $272.95 |
| | $272.95 |
| Current Premium Due | |
| Total Due This Statement | |

RETAIN THIS PORTION

00333914                    N000

---

XLBF03A

RETURN THIS PORTION

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

# LIFE BILLING STATEMENT

| | |
|---|---|
| | Total Amount Due |
| | $272.95 |

| INSURED: | GARY H LUPILOFF | | Policy Number | Due Date |
|---|---|---|---|---|
| OWNER: | WILLIAM KEENE | 0012 | L034804300 | MAY 28, 2009 |

For Policy Information
or Changes, Call:
MARY E REICH
248-874-1100

Make Check
Payable To:

Nationwide Life Insurance Company
PO Box 742534
Cincinnati OH 45274-2534

05 1221160912 00 00 12 0348043000 5 0000027295 0000027295 97 0

# LIFE BILLING STATEMENT

| Policy Number | Date Prepared |
|---|---|
| L034804300 | JUL 31, 2009 |

| Total Amount Due | Due Date |
|---|---|
| $272.95 | AUG 28, 2009 |

Nationwide Insurance
Nationwide Financial
PO Box 182835
Columbus OH 43218-2835

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

For Payment Of:

QUARTERLY PREMIUM

See back of this statement for important phone numbers and other information about your insurance.

07106 1*

*000000561538

| Current Premium Due ............................................................ | $272.95 |
|---|---|
| Total Due This Statement ...................................................... | $272.95 |

RETAIN THIS PORTION FOR YOUR RECORDS

00561538                                                              N000

XLBF03A

RETAIN THIS PORTION WITH PAYMENT

# LIFE BILLING STATEMENT

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

| Total Amount Due |
|---|
| $272.95 |

| INSURED: | GARY H LUPILOFF |
|---|---|
| OWNER: | WILLIAM KEENE |

0012

| Policy Number | Due Date |
|---|---|
| L034804300 | AUG 28, 2009 |

For Policy Information
or Changes, Call:

MARY E REICH
248-874-1100

Make Check
Payable To:

Nationwide Life Insurance Company
PO Box 742534
Cincinnati OH 45274-2534

05 1221160912 00 00 12 0348043000 5 0000027295 0000027295 97 0

# LIFE BILLING STATEMENT

| Policy Number | Date Prepared |
|---|---|
| L034804300 | OCT 30, 2009 |

| Total Amount Due | Due Date |
|---|---|
| $272.95 | NOV 28, 2009 |

Nationwide Insurance
Nationwide Financial
PO Box 182835
Columbus OH 43218-2835

ANNIVERSARY NOTICE

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

For Payment Of:

QUARTERLY PREMIUM

**See back of this statement for important phone numbers and other information about your insurance.**

05533  1"

*2000000793432

| | |
|---|---|
| Current Premium Due ................................................................... | $272.95 |
| Total Due This Statement | $272.95 |

RETAIN THIS PORTION FOR YOUR RECORDS

---

RETURN THIS PORTION WITH YOUR PAYMENT

00793432                                    N00D

XLBF03A

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

# LIFE BILLING STATEMENT

| Total Amount Due |
|---|
| $272.95 |

INSURED:   GARY H LUPILOFF
OWNER:   WILLIAM KEENE

0012

| Policy Number | Due Date |
|---|---|
| L034804300 | NOV 28, 2009 |

For Policy Information
or Changes, Call:

MARY E REICH
248-874-1100

Make Check
Payable To:

Nationwide Life Insurance Company
PO Box 742534
Cincinnati OH 45274-2534

05  1221160912  00 00 12  0348043000 5  0000027295 0000027295 97 0

# LIFE BILLING STATEMENT

| | |
|---|---|
| Policy Number **L034804300** | Date Prepared **JAN 29, 2010** |
| Total Amount Due **$272.95** | Due Date **FEB 28, 2010** |

Nationwide Insurance
Nationwide Financial
PO Box 182835
Columbus OH 43218-2835

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

For Payment Of:

QUARTERLY PREMIUM

**See back of this statement for important phone numbers and other information about your insurance.**

*11240  1"*

*"000000000077105*

| Current Premium Due ................................................................ | $272.95 |
| Total Due This Statement ........................................................... | $272.95 |

00077106                    N000

XLBF03A

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

# LIFE BILLING STATEMENT

Total Amount Due
**$272.95**

INSURED:   GARY H LUPILOFF
OWNER:   WILLIAM KEENE            0012

| Policy Number **L034804300** | Due Date **FEB 28, 2010** |

For Policy Information
or Changes, Call:

MARY E REICH
248-874-1100

Make Check
Payable To:

Nationwide Life Insurance Company
PO Box 742534
Cincinnati OH 45274-2534

05  1221160912  00  00  12  0348043000  5  0000027295  0000027295  97  0

# LIFE BILLING STATEMENT

| Policy Number | Date Prepared |
|---|---|
| L034804300 | APR 30, 2010 |

Nationwide Insurance
Nationwide Financial
PO Box 182835
Columbus OH 43218-2835

| Total Amount Due | Due Date |
|---|---|
| $272.95 | MAY 28, 2010 |

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

For Payment Of:

QUARTERLY PREMIUM

**See back of this statement for important phone numbers and other information about your insurance.**

Current Premium Due .......................................................................... $272.95
Total Due This Statement ..................................................................... $272.95

---

XLBF03A                                                                      00319989          N000
WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

# LIFE BILLING STATEMENT

| Total Amount Due |
|---|
| $272.95 |

| INSURED: | GARY H LUPILOFF |
|---|---|
| OWNER: | WILLIAM KEENE |

0012

| Policy Number | Due Date |
|---|---|
| L034804300 | MAY 28, 2010 |

For Policy Information
or Changes, Call:
1-800-547-2280

Make Check
Payable To:

Nationwide Life Insurance Company
PO Box 742534
Cincinnati OH 45274-2534

05 1221160912 00 00 12 0348043000 5 0000027295 0000027295 97 0

EXHIBIT E



**How to Contact Us:**
- 1-800-331-0500 or 611 from your cell phone
- For Deaf/Hard of Hearing Customers (TTY/TDD)
1-866-241-6567

Statement Date: 07/05/10 - 08/04/10
Account Number: 401420359

| | |
|---|---|
| Previous Balance | $173.46 |
| Payment Posted | $0.00 |
| **PAST DUE BALANCE** | **$173.46** |
| Payable Immediately | |
| Monthly Service Charges | 169.99 |
| Usage Charges | 2.00 |
| Credits/Adjustments/Other Charges | 5.23 |
| Government Fees & Taxes | 1.24 |
| **TOTAL CURRENT CHARGES** | **$178.46** |
| Due Aug 28, 2010 | |
| Late fees assessed after Sep 04 | |
| Total Amount Due | $351.92 |

**Wireless Numbers with Rollover**
248-767-6413        -
734-377-8661        -

**\*\*\*This Bill Includes A Past Due Balance\*\*\***

If payment has already been made, thank you, please disregard. If not, payment must be made immediately. Please send your payment, including current charges, in the enclosed envelope. You may also pay 24 hours a day, by major credit card or electronic check at 1-800-331-0500, or att.com/MyWireless. If your service is suspended, a reconnection fee will apply. If you have questions regarding your account, contact us at 1-800-947-5096.

*Return the portion below with payment to AT&T Mobility.*

| | |
|---|---|
| Account Number | 401420359 |
| Total Amount Due | $351.92 |
| Amount Paid | $ |

*\*Please do not send correspondence with payment.*

**WILLIAM KEENE**

2704 BROCKMAN BLVD
ANN ARBOR, MI 48104-4711

Yes, enroll me in AutoPay
Signature required on reverse

Please Mail Check Payable To:
AT&T Mobility
PO Box 6416
Carol Stream, IL 60197-6416

## General Information

Late fee: Accounts with former AT&T Wireless plans are charged 1.5% or less of the balance unpaid as of the next bill period. Accounts with Cingular/new AT&T plans are charged $5 in CT, DC,DE,IL,KS,MA,MD,ME,MI,MO,NH,NJ,NY,PA,OK,OH,RI,VA,VT,WI,WV; or 1.5% of the balance unpaid as of the next bill period in all other states. Accounts with former AT&T Wireless and Cingular/new AT&T plans incur the lesser of these charges.

Notations made on checks or accompanying materials are not effective.

Do not send notes/letters with payment. We cannot guarantee receipt. Send notes/letters to AT&T, 5020 Ash Grove Road, Springfield, IL 62711

Calls to Customer Service may be monitored to ensure high quality service.

Questions on accessibility by persons with disabilities: 1-866-241-6568

AT&T Mobility Tax ID # 84-1659970

AT&T surcharges include: Regulatory Cost Recovery Charge to recover costs to comply with government assessments and regulations; Universal Service Charges; and gross receipts charges.  They are not taxes and are subject to change.

Electronic Check Conversion

When you pay your bill by check, you authorize us to either use the information from your check to make a one-time electronic funds transfer from your account or to process the payment as a check transaction.  When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from the bank. You agree to pay a fee of up to $30 if your check is returned unpaid. Returned checks may be represented electronically.

Single Payment Agreement (for kiosk payment)

I authorize AT&T to pay my bill by debiting my bank account.  If my bank rejects a payment, I may be charged a return fee up to $30.

## AutoPay Enrollment:

If I enroll in AutoPay, I authorize AT&T to pay my bill monthly by electronically deducting money from my bank account. I can cancel authorization by notifying AT&T at att.com/MyWireless, 1-800-331-0500, or 611 from my cell-phone. If my bank rejects a payment, I agree to pay a return fee of up to $30.

_____              _____
Bank Account Holder Signature                Date

## Other Payment Options:

All payment options below can be paid through your bank account, debit card, and credit card.
- Pay using your wireless phone for free. Dial *PAY (*729), then hit send.
- Pay Online. Logon to 'Manage My Wireless Account' at att.com/MyWireless. First time users must register.
- Make a one time payment under 'Account Overview'; choose 'Make a Payment'
- Sign up for Paperless Billing under 'Bill & Payments' at no additional charge
- Pay by mail using this remittance stub and a check or money order. It may take up to 7-10 days to post.
- Dial 1-800-331-0500 and pay from any phone.
- An Administrative Fee may apply.

| Prior Activity | | 401420359 |
|---|---|---|
| Previous Balance | 173.46 | |
| **TOTAL PAST DUE BALANCE** | | **$173.46** |

| Account Charges | | 401420359 |
|---|---|---|
| Credits, Adjustments & Other Charges | | |
| Late Payment Charge | | 5.00 |
| **ACCOUNT CREDITS, ADJUSTMENTS & OTHER CHARGES** | | **$5.00** |

| Wireless Detail | | | | | | | | 401420359 |
|---|---|---|---|---|---|---|---|---|
| Wireless Number | Minutes Used | Msg/KB/MB Used | Monthly Service | Usage Charges | Credits, Adj & Other Charges | Government Fees & Taxes | Non-Comm Related Charges | Total |
| 248-767-6413 | 2426 | 179,386 | 160.00 | 0.00 | -2.28 | 0.62 | 0.00 | 158.34 |
| WILLIAM KEENE | | | | | | | | |
| 734-377-8661 | 904 | 40 | 9.99 | 2.00 | 2.51 | 0.62 | 0.00 | 15.12 |
| WILLIAM KEENE | | | | | | | | |
| Total | 3330 | 179,426 | 169.99 | 2.00 | 0.23 | 1.24 | 0.00 | 173.46 |
| | | | | | | | | |
| **TOTAL AMOUNT DUE** | | | | | | | | **$351.92** |

**Group Details**                                                                  401420359

*Note: The following information summarizes only the shared plan services for your account. For additional information and details relating to all other services for a subscriber, please refer to the subscriber's individual pages.*

### Shared Minutes Used

Group: FT9NTN2100RUMMUNW

| Wireless Number | Period | Monthly Service | Rollover Minutes | Other Shared Minutes | Billed Minutes | Billed Charges |
|---|---|---|---|---|---|---|
| 248-767-6413 | 07/05-08/04 | 100.00 | 1462 | 607 | 0 | 0.00 |
| 734-377-8661 | 07/05-08/04 | 9.99 | 451 | 453 | 0 | 0.00 |
| **Total** | | **109.99** | **1913** | **1060** | **0** | **0.00** |

### Shared Data Used

| Wireless Number | Monthly Service | Shared Text Msgs | Shared MMS Msgs | Shared KBs | Billed Text Msgs | Billed MMS Msgs | Billed KBs | Billed Charges |
|---|---|---|---|---|---|---|---|---|
| 248-767-6413 | 30.00 | 318 | 3 | 0 | 0 | 0 | 0 | 0.00 |
| Period:07/05-08/04 | | | | | | | | |
| 734-377-8661 | 0.00 | 39 | 0 | 0 | 0 | 0 | 2 | 2.00 |
| Period:07/05-08/04 | | | | | | | | |
| **Total** | **30.00** | **357** | **3** | **0** | **0** | **0** | **2** | **2.00** |

| Summary of Rollover Minutes for the Group | |
|---|---|
| Previous Rollover Balance | 799 |
| Unused Package Minutes Added to Rollover | 187 |
| Rollover Minutes Expired (*) | 0 |
| Current Rollover Balance | 986 |

*(*) Unused Package Minutes Expire After 12 Billing Periods*

Wireless Line Summary For ............................... 248-767-6413
(User Name: WILLIAM KLENK)

| Monthly Service Charges | Period | Prorated Charge | Monthly Charge | Total Charge |
|---|---|---|---|---|
| **Rate Plan** | | | | |
| FT9NTN2100RUMMUNW | 08/05-09/04 | | 100.00 | 100.00 |
| Includes: | | | | |
| 2100 ANYTIME MINUTES | | | | |
| 6 way calling no charge | | | | |
| ANYTIME ROLLOVER MINS | | | | |
| CALL WAITING | | | | |
| CALLER ID | | | | |
| Call Hold | | | | |
| Direct Bill Detail | | | | |
| FAMILY TALK ADDTL | | | | |
| IMMEDIATE CALL FORWARD | | | | |
| MESSAGE NOTIFICATION | | | | |
| NO ANSWER CALL FORWARD | | | | |
| Nation GSM | | | | |
| UNL Nght & Wknd Min | | | | |
| UNLTD EXP M2M MINS | | | | |
| **Other Services** | | | | |
| AT&T A-LIST | 08/05-09/04 | | 0.00 | 0.00 |
| AT&T Direct Bill | 08/05-09/04 | | 0.00 | 0.00 |
| EXPANDEDINTLROAM | 08/05-09/04 | | 0.00 | 0.00 |
| GSM Coverage Area | 08/05-09/04 | | 0.00 | 0.00 |
| IntlDialingAllowed | 08/05-09/04 | | 0.00 | 0.00 |
| IntlRoamAllowed | 08/05-09/04 | | 0.00 | 0.00 |
| IntlRoamTollN/C | 08/05-09/04 | | 0.00 | 0.00 |
| Includes: | | | | |
| DOMESTIC LD | | | | |
| INTERNATIONAL LD | | | | |
| Off-Network Roam | 08/05-09/04 | | 0.00 | 0.00 |
| StandardILD | 08/05-09/04 | | 0.00 | 0.00 |
| Includes: | | | | |
| DOMESTIC LD | | | | |
| Toll International | | | | |
| Unlimited Expd M2M | 08/05-09/04 | | 0.00 | 0.00 |
| Unlimited N&W | 08/05-09/04 | | 0.00 | 0.00 |
| VISUAL VM POSTPD | 08/05-09/04 | | 0.00 | 0.00 |
| iPhone Customer | 08/05-09/04 | | 0.00 | 0.00 |
| **Wireless Data** | | | | |
| DATA PLAN IPHONE | 08/05-09/04 | | 30.00 | 30.00 |
| Data Unlimited | 08/05-09/04 | | 0.00 | 0.00 |
| Includes: | | | | |
| DATA ACCESS | | | | |
| DATA ACCESS | | | | |
| FAMILY MSG UNLIMITED | 08/05-09/04 | | 30.00 | 30.00 |
| Includes: | | | | |
| Multimedia Messaging | | | | |
| Text/Instant Msgs | | | | |
| **TOTAL MONTHLY SERVICE CHARGES** | | | | **$160.00** |
| **Usage Charges** | | | | |
| (See Usage Charges Details) | | | | |
| **TOTAL USAGE CHARGES** | | | | **$0.00** |
| **Credits, Adjustments & Other Charges** | | | | |
| Regulatory Cost Recovery Charge | | | 1.25 | |
| Federal Universal Service Charge | | | 3.54 | |
| MI State Telecom Surcharge | | | 8.93 | |
| National Account Discount | | | -16.00 | |

| TOTAL CREDITS, ADJUSTMENTS & OTHER CHARGES | |
|---|---|
| **Government Fees & Taxes** | |
| 9-1-1 Service Fee | 0.19 |
| County 9-1-1 Service Fee | 0.43 |
| TOTAL GOVERNMENT FEES & TAXES | |
| | |
| TOTAL CHARGES FOR ZZL-767-8418 | |

**Usage Charge Details**
User Name: WILLIAM KPENE
248-767-6413

| Summary of Usage Charges | Minutes Included In Plan | Minutes Used | Billed Minutes | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| *FT9NTN2100RUMMUNW* | | | | | 0.00 |
| Unlimited Expd M2M | | 434 | | | 0.00 |
| 2100 Rollover Mins | | 1,462 | | | 0.00 |
| Unlimited N&W | | 173 | | | 0.00 |
| *AT&T A-LIST* | | | | | 0.00 |
| AT&T A-LIST | | 357 | | | $0.00 |
| **Subtotal** | | | | | **$0.00** |

| Summary of Wireless Data | Msg/Min/ KB/MB Included In Plan | Msg/Min/ KB/MB Used | Msg/Min/ KB/MB Billed | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| FAMILY MSG UNLIMITED | | | | | 0.00 |
| Text/Instant Msgs Incoming | | 138 | | | 0.00 |
| Text/Instant Msgs Out | | 180 | | | |
| Data Unlimited | | | | | |
| DATA ACCESS | 179,065 | 179,065 | | $0.00/KB | 0.00 |
| FAMILY MSG UNLIMITED | | | | | 0.00 |
| Multimedia Messaging | | 3 | | | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **TOTAL USAGE CHARGES** | | | | | **$0.00** |

**Call Detail**
User Name: WILLIAM KPENE
248-767-6413

Rate Code: M2AN=AT&T A-LIST, RM21=2100 Rollover Mins, ESM1=Unlimited Expd M2M, UNW9=Unlimited N&W
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2A1=AT&T A-LIST, M2MC=EXPANDED M2M, CW=CALL WAITING, VM=VOICE MAIL

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/DA | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | MON | 07/05/2010 | 11:32AM | 248-267-9849 | BIRMINGHA MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 2 | MON | 07/05/2010 | 11:33AM | 248-644-8064 | BIRMINGHA MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 3 | MON | 07/05/2010 | 11:34AM | 248-363-1840 | COMMERCE MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 4 | MON | 07/05/2010 | 11:35AM | 586-558-6672 | CENTERLIN MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 5 | MON | 07/05/2010 | 11:41AM | 248-624-2106 | WALLEDLAK MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 6 | MON | 07/05/2010 | 11:44AM | 248-981-8105 | PONTIAC MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 7 | MON | 07/05/2010 | 11:45AM | 773-505-1814 | CHICAGO IL | 10 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 8 | MON | 07/05/2010 | 11:55AM | 586-558-6672 | CENTERLIN MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 9 | MON | 07/05/2010 | 11:56AM | 248-981-8105 | CALL WAIT | 15 | RM21 | DT | CW | 0.00 | 0.00 | 0.00 |
| 10 | MON | 07/05/2010 | 12:12PM | 248-981-8105 | INCOMING CL | 13 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 11 | MON | 07/05/2010 | 12:25PM | 734-377-8661 | WAYNE MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 12 | MON | 07/05/2010 | 12:56PM | 734-272-8536 | ANN ARBOR MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 13 | MON | 07/05/2010 | 4:25PM | 734-668-2828 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 14 | MON | 07/05/2010 | 5:05PM | 734-668-2828 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 15 | MON | 07/05/2010 | 5:06PM | 734-668-2828 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 16 | MON | 07/05/2010 | 7:08PM | 734-474-1608 | INCOMING CL | 6 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 17 | MON | 07/05/2010 | 9:16PM | 248-790-0865 | WBLOOMFIE MI | 3 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 18 | TUE | 07/06/2010 | 9:55AM | 248-851-8836 | WBLOOMFIE MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 19 | TUE | 07/06/2010 | 10:01AM | 734-377-8661 | INCOMING CL | 4 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 20 | TUE | 07/06/2010 | 12:42PM | 248-563-6869 | PONTIAC MI | 1 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 21 | TUE | 07/06/2010 | 1:10PM | 734-558-7800 | WYANDOTTE MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 22 | TUE | 07/06/2010 | 1:12PM | 734-891-6471 | PLYMOUTH MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 23 | TUE | 07/06/2010 | 1:14PM | 248-968-7400 | ROYAL OAK MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 24 | TUE | 07/06/2010 | 1:15PM | 248-514-9073 | SOUTHFIEL MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 25 | TUE | 07/06/2010 | 1:49PM | 248-763-4291 | INCOMING CL | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 26 | TUE | 07/06/2010 | 1:53PM | 248-761-4843 | ROYAL OAK MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 27 | TUE | 07/06/2010 | 1:59PM | 248-968-7400 | INCOMING CL | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 28 | TUE | 07/06/2010 | 2:03PM | 248-968-7400 | ROYAL OAK MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 29 | TUE | 07/06/2010 | 2:10PM | 734-558-7800 | WYANDOTTE MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |

**Call Detail**   248-767-6413

User Name: WILLIAM KENT

Rate Code: M2AN=AT&T A-LIST, RM21=2100 Rollover Mins, ESM1=Unlimited Expd M2M, UNW9=Unlimited N&W

Rate Period (PD): DT=Daytime, NW=Nwknd

Feature: M2A1=AT&T A-LIST, M2MC=EXPANDED M2M, CW=CALL WAITING, VM=VOICE MAIL

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/DA | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | TUE | 07/06/2010 | 4:52PM | 734-662-3175 | ANN ARBOR MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 31 | TUE | 07/06/2010 | 5:15PM | 248-563-6869 | INCOMING CL | 12 | M2AN | DT | M2A1 | | | |
| 32 | TUE | 07/06/2010 | 5:26PM | 303-587-6525 | CALL WAIT | 2 | RM21 | DT | CW | | | |
| 33 | WED | 07/07/2010 | 9:09AM | 303-842-4762 | INCOMING CL | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 34 | WED | 07/07/2010 | 9:13AM | 734-483-6723 | YPSILANTI MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 35 | WED | 07/07/2010 | 9:51AM | 734-474-1608 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 36 | WED | 07/07/2010 | 9:57AM | 248-862-2137 | INCOMING CL | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 37 | WED | 07/07/2010 | 10:06AM | 248-563-6869 | PONTIAC MI | 2 | M2AN | DT | M2A1 | | | |
| 38 | WED | 07/07/2010 | 10:07AM | 734-558-7800 | WYANDOTTE MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 39 | WED | 07/07/2010 | 10:12AM | 248-981-8105 | PONTIAC MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 40 | WED | 07/07/2010 | 2:02PM | 248-761-4843 | ROYAL OAK MI | 1 | ESM1 | DT | M2MC | | | |
| 41 | WED | 07/07/2010 | 2:09PM | 248-563-6869 | PONTIAC MI | 1 | M2AN | DT | M2A1 | | | |
| 42 | WED | 07/07/2010 | 2:15PM | 248-563-6869 | INCOMING CL | 13 | M2AN | DT | M2A1 | | | |
| 43 | WED | 07/07/2010 | 2:29PM | 248-626-1089 | WBLOOMFIE MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 44 | WED | 07/07/2010 | 2:32PM | 248-788-2570 | WBLOOMFIE MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 45 | WED | 07/07/2010 | 2:34PM | 586-558-6672 | CENTERLIN MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 46 | WED | 07/07/2010 | 2:38PM | 248-737-4833 | WBLOOMFIE MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 47 | WED | 07/07/2010 | 2:42PM | 248-703-0160 | TROY MI | 12 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 48 | WED | 07/07/2010 | 3:37PM | 248-231-2876 | INCOMING CL | 27 | ESM1 | DT | M2MC | | | |
| 49 | WED | 07/07/2010 | 4:42PM | 734-474-1608 | ANN ARBOR MI | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 50 | WED | 07/07/2010 | 4:47PM | 734-213-1431 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 51 | WED | 07/07/2010 | 4:50PM | 734-663-8374 | ANN ARBOR MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 52 | WED | 07/07/2010 | 6:45PM | 734-474-1608 | ANN ARBOR MI | 7 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 53 | WED | 07/07/2010 | 8:03PM | 586-558-6672 | INCOMING CL | 9 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 54 | THU | 07/08/2010 | 9:33AM | 248-478-8636 | FARMINGTO MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 55 | THU | 07/08/2010 | 2:28PM | 248-862-2137 | WBLOOMFIE MI | 18 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 56 | THU | 07/08/2010 | 2:47PM | 248-534-0212 | HOLLY MI | 1 | ESM1 | DT | M2MC | | | |
| 57 | THU | 07/08/2010 | 2:48PM | 609-977-4223 | TRENTON NJ | 16 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 58 | THU | 07/08/2010 | 3:04PM | 313-948-8911 | DETROIT MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 59 | THU | 07/08/2010 | 3:04PM | 313-332-1018 | DETROIT MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 60 | THU | 07/08/2010 | 3:07PM | 248-763-1913 | SOUTHFIEL MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 61 | THU | 07/08/2010 | 3:08PM | 734-474-1608 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 62 | THU | 07/08/2010 | 3:11PM | 734-663-8374 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 63 | THU | 07/08/2010 | 4:09PM | 248-739-0713 | INCOMING CL | 17 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 64 | THU | 07/08/2010 | 5:28PM | 734-395-8093 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 65 | THU | 07/08/2010 | 5:47PM | 248-534-0212 | HOLLY MI | 3 | ESM1 | DT | M2MC | | | |
| 66 | THU | 07/08/2010 | 9:09PM | 734-426-4200 | DEXTER MI | 1 | UNW9 | NW | | | | |
| 67 | THU | 07/08/2010 | 9:11PM | 734-662-9303 | ANN ARBOR MI | 1 | UNW9 | NW | | | | |
| 68 | FRI | 07/09/2010 | 9:07AM | 248-250-1457 | TROY MI | 7 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 69 | FRI | 07/09/2010 | 9:52AM | 248-766-1270 | PONTIAC MI | 2 | ESM1 | DT | M2MC | | | |
| 70 | FRI | 07/09/2010 | 9:54AM | 248-703-3627 | TROY MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 71 | FRI | 07/09/2010 | 10:41AM | 248-763-1913 | SOUTHFIEL MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 72 | FRI | 07/09/2010 | 11:43AM | 248-534-0212 | HOLLY MI | 1 | ESM1 | DT | M2MC | | | |
| 73 | FRI | 07/09/2010 | 12:03PM | 248-534-0212 | INCOMING CL | 1 | ESM1 | DT | M2MC | | | |
| 74 | FRI | 07/09/2010 | 12:21PM | 800-727-7000 | Toll Free CL | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 75 | FRI | 07/09/2010 | 2:40PM | 239-417-1963 | NAPLES FL | 2 | M2AN | DT | M2A1 | | | |
| 76 | FRI | 07/09/2010 | 3:01PM | 847-774-3861 | NORTHBROO IL | 1 | M2AN | DT | M2A1 | | | |
| 77 | FRI | 07/09/2010 | 3:04PM | 239-417-1963 | NAPLES FL | 1 | M2AN | DT | M2A1 | | | |
| 78 | FRI | 07/09/2010 | 3:08PM | 847-774-3861 | NORTHBROO IL | 1 | M2AN | DT | M2A1 | | | |
| 79 | FRI | 07/09/2010 | 3:11PM | 214-502-7502 | GRAND PRA TX | 12 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 80 | FRI | 07/09/2010 | 4:07PM | 847-774-3861 | NORTHBROO IL | 1 | M2AN | DT | M2A1 | | | |
| 81 | FRI | 07/09/2010 | 4:08PM | 248-981-8105 | PONTIAC MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 82 | FRI | 07/09/2010 | 4:10PM | 248-921-2829 | NORTHVILL MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 83 | FRI | 07/09/2010 | 4:15PM | 734-377-8661 | WAYNE MI | 2 | ESM1 | DT | M2MC | | | |
| 84 | FRI | 07/09/2010 | 4:16PM | 248-449-1427 | NORTHVILL MI | 4 | M2AN | DT | M2A1 | | | |
| 85 | FRI | 07/09/2010 | 5:43PM | 248-318-6699 | PONTIAC MI | 6 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 86 | FRI | 07/09/2010 | 5:49PM | 248-890-4077 | CALL WAIT | 2 | ESM1 | DT | M2MC | | | |
| 87 | FRI | 07/09/2010 | 5:50PM | 734-216-6611 | ANN ARBOR MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 88 | FRI | 07/09/2010 | 6:08PM | 734-377-8661 | INCOMING CL | 1 | ESM1 | DT | M2MC | | | |
| 89 | FRI | 07/09/2010 | 6:21PM | 734-377-8661 | WAYNE MI | 1 | ESM1 | DT | M2MC | | | |
| 90 | FRI | 07/09/2010 | 7:15PM | 734-483-6723 | YPSILANTI MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |

**Call Detail**  248-767-6413

UserName=WILLIAM KIDEN

Rate Code: M2AN=AT&T A-LIST, RM21=2100 Rollover Mins, ESM1=Unlimited Expd M2M, UNW9=Unlimited N&W

Rate Period (PD): DT=Daytime, NW=Nwknd

Feature: M2A1=AT&T A-LIST, M2MC=EXPANDED M2M, CW=CALL WAITING, VM=VOICE MAIL

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/DA | Total Charge |
|------|-----|------|------|---------------|---------|-----|-----------|---------|---------|----------------|-------|--------------|
| 91 | SAT | 07/10/2010 | 11:05AM | 303-587-6525 | INCOMING CL | 4 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 92 | SAT | 07/10/2010 | 11:09AM | 303-587-6525 | INCOMING CL | 10 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 93 | SAT | 07/10/2010 | 11:30AM | 847-774-3861 | NORTHBROO IL | 1 | M2AN | NW | M2A1 | 0.00 | 0.00 | 0.00 |
| 94 | SAT | 07/10/2010 | 2:31PM | 734-483-6723 | YPSILANTI MI | 1 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 95 | SAT | 07/10/2010 | 2:33PM | 734-330-8368 | ANN ARBOR MI | 2 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 96 | SAT | 07/10/2010 | 2:35PM | 847-774-3861 | INCOMING CL | 11 | M2AN | NW | M2A1 | 0.00 | 0.00 | 0.00 |
| 97 | SUN | 07/11/2010 | 11:55AM | 614-237-3836 | COLUMBUS OH | 24 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 98 | MON | 07/12/2010 | 8:36AM | 248-701-1308 | INCOMING CL | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 99 | MON | 07/12/2010 | 9:00AM | 248-968-7400 | ROYAL OAK MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 100 | MON | 07/12/2010 | 9:02AM | 248-701-1308 | PONTIAC MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 101 | MON | 07/12/2010 | 9:33AM | 248-459-5889 | HOLLY MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 102 | MON | 07/12/2010 | 1:49PM | 248-855-4957 | WBLOOMFIE MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 103 | MON | 07/12/2010 | 1:50PM | 617-584-2896 | NEWTON MA | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 104 | MON | 07/12/2010 | 1:52PM | 248-534-0212 | HOLLY MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 105 | MON | 07/12/2010 | 1:54PM | 248-722-2321 | WBLOOMFIE MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 106 | MON | 07/12/2010 | 1:55PM | 248-788-2570 | WBLOOMFIE MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 107 | MON | 07/12/2010 | 1:56PM | 248-470-0855 | SOUTHFIEL MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 108 | MON | 07/12/2010 | 2:03PM | 734-377-8661 | WAYNE MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 109 | MON | 07/12/2010 | 3:35PM | 248-535-6731 | INCOMING CL | 8 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 110 | MON | 07/12/2010 | 3:43PM | 248-722-2321 | WBLOOMFIE MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 111 | MON | 07/12/2010 | 3:54PM | 734-668-8987 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 112 | MON | 07/12/2010 | 3:55PM | 248-534-0212 | HOLLY MI | 10 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 113 | MON | 07/12/2010 | 4:09PM | 484-241-9302 | BETHLEHEM PA | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 114 | MON | 07/12/2010 | 4:14PM | 248-932-1041 | WBLOOMFIE MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 115 | MON | 07/12/2010 | 4:16PM | 248-882-2287 | PONTIAC MI | 6 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 116 | MON | 07/12/2010 | 4:22PM | 248-932-1041 | WBLOOMFIE MI | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 117 | MON | 07/12/2010 | 4:27PM | 239-417-1963 | NAPLES FL | 1 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 118 | MON | 07/12/2010 | 4:28PM | 248-862-2137 | WBLOOMFIE MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 119 | MON | 07/12/2010 | 8:10PM | 248-250-1457 | TROY MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 120 | MON | 07/12/2010 | 8:48PM | 248-250-1457 | INCOMING CL | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 121 | TUE | 07/13/2010 | 8:34AM | 248-968-7400 | ROYAL OAK MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 122 | TUE | 07/13/2010 | 8:50AM | 248-709-3289 | TROY MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 123 | TUE | 07/13/2010 | 9:11AM | 248-535-6731 | INCOMING CL | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 124 | TUE | 07/13/2010 | 9:45AM | 248-647-3200 | BIRMINGHA MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 125 | TUE | 07/13/2010 | 9:47AM | 248-440-5226 | SOUTHFIEL MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 126 | TUE | 07/13/2010 | 9:48AM | 734-926-0999 | ANN ARBOR MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 127 | TUE | 07/13/2010 | 10:02AM | 248-882-2287 | INCOMING CL | 7 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 128 | TUE | 07/13/2010 | 10:09AM | 248-932-3376 | WBLOOMFIE MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 129 | TUE | 07/13/2010 | 10:36AM | 248-968-7400 | ROYAL OAK MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 130 | TUE | 07/13/2010 | 4:46PM | 248-968-7400 | ROYAL OAK MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 131 | TUE | 07/13/2010 | 5:02PM | 248-535-6731 | PONTIAC MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 132 | TUE | 07/13/2010 | 5:06PM | 248-862-2137 | WBLOOMFIE MI | 11 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 133 | TUE | 07/13/2010 | 5:54PM | 484-241-9302 | BETHLEHEM PA | 8 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 134 | TUE | 07/13/2010 | 6:07PM | 248-417-3546 | SOUTHFIEL MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 135 | TUE | 07/13/2010 | 6:08PM | 734-216-6611 | ANN ARBOR MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 136 | TUE | 07/13/2010 | 8:08PM | 248-250-1457 | TROY MI | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 137 | TUE | 07/13/2010 | 8:59PM | 810-623-4716 | BRIGHTON MI | 2 | UNW9 | DT | | 0.00 | 0.00 | 0.00 |
| 138 | TUE | 07/13/2010 | 9:00PM | 248-563-6869 | PONTIAC MI | 1 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 139 | TUE | 07/13/2010 | 9:01PM | 248-449-1427 | NORTHVILL MI | 19 | M2AN | NW | M2A1 | 0.00 | 0.00 | 0.00 |
| 140 | WED | 07/14/2010 | 8:00AM | 734-483-6723 | YPSILANTI MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 141 | WED | 07/14/2010 | 8:11AM | 248-968-7400 | ROYAL OAK MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 142 | WED | 07/14/2010 | 9:02AM | 248-709-3289 | TROY MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 143 | WED | 07/14/2010 | 9:14AM | 248-417-3546 | INCOMING CL | 9 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 144 | WED | 07/14/2010 | 9:52AM | 248-701-1308 | PONTIAC MI | 3 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 145 | WED | 07/14/2010 | 10:14AM | 248-563-6869 | PONTIAC MI | 1 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 146 | WED | 07/14/2010 | 10:15AM | 248-788-2570 | WBLOOMFIE MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 147 | WED | 07/14/2010 | 10:16AM | 248-470-0855 | SOUTHFIEL MI | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 148 | WED | 07/14/2010 | 10:21AM | 248-563-6869 | PONTIAC MI | 9 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 149 | WED | 07/14/2010 | 10:31AM | 770-864-2952 | ATLANTA N GA | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 150 | WED | 07/14/2010 | 10:38AM | 734-272-8536 | ANN ARBOR MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 151 | WED | 07/14/2010 | 10:50AM | 248-895-3700 | PONTIAC MI | 6 | RM21 | DT | | 0.00 | 0.00 | 0.00 |

**Call Detail**                                                                                    248-767-6413
User Name: WILLIAM KLINE

Rate Code: M2AN=AT&T A-LIST, RM2I=2100 Rollover Mins, ESM1=Unlimited Expd M2M, UNW9=Unlimited N&W
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2A1=AT&T A-LIST, M2MC=EXPANDED M2M, CW=CALL WAITING, VM=VOICE MAIL

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/DA | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | WED | 07/14/2010 | 10:56AM | 248-762-3555 | PONTIAC MI | 5 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 153 | WED | 07/14/2010 | 11:10AM | 419-704-6188 | TOLEDO OH | 2 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 154 | WED | 07/14/2010 | 11:12AM | 773-505-1814 | CHICAGO IL | 14 | M2AN | | M2A1 | 0.00 | 0.00 | 0.00 |
| 155 | WED | 07/14/2010 | 12:25PM | 419-794-1082 | MAUMEE OH | 11 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 156 | WED | 07/14/2010 | 1:11PM | 248-561-7308 | TROY MI | 8 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 157 | WED | 07/14/2010 | 1:19PM | 248-427-0258 | FARMINGTO MI | 2 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 158 | WED | 07/14/2010 | 1:23PM | 734-483-6723 | YPSILANTI MI | 3 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 159 | WED | 07/14/2010 | 2:50PM | 248-760-1000 | PONTIAC MI | 2 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 160 | THU | 07/15/2010 | 8:53AM | 810-923-3629 | BRIGHTON MI | 2 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 161 | THU | 07/15/2010 | 8:55AM | 248-981-8105 | PONTIAC MI | 1 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 162 | THU | 07/15/2010 | 8:57AM | 248-449-1427 | NORTHVILL MI | 7 | M2AN | | M2A1 | 0.00 | 0.00 | 0.00 |
| 163 | THU | 07/15/2010 | 9:08AM | 810-923-3629 | BRIGHTON MI | 16 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 164 | THU | 07/15/2010 | 9:43AM | 248-210-3644 | PONTIAC MI | 1 | ESM1 | | M2MC | 0.00 | 0.00 | 0.00 |
| 165 | THU | 07/15/2010 | 9:45AM | 248-210-3644 | PONTIAC MI | 1 | ESM1 | | M2MC | 0.00 | 0.00 | 0.00 |
| 166 | THU | 07/15/2010 | 9:47AM | 248-647-3200 | INCOMING CL | 1 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 167 | THU | 07/15/2010 | 10:03AM | 248-210-3644 | PONTIAC MI | 7 | ESM1 | | M2MC | 0.00 | 0.00 | 0.00 |
| 168 | THU | 07/15/2010 | 10:10AM | 248-862-2137 | WBLOOMFIE MI | 1 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 169 | THU | 07/15/2010 | 10:15AM | 248-792-6877 | BIRMINGHA MI | 2 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 170 | THU | 07/15/2010 | 10:17AM | 800-547-2280 | Toll Free CL | 3 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 171 | THU | 07/15/2010 | 10:19AM | 800-547-2280 | Toll Free CL | 3 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 172 | THU | 07/15/2010 | 10:22AM | 248-792-6801 | BIRMINGHA MI | 2 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 173 | THU | 07/15/2010 | 10:23AM | 248-408-2079 | CALL WAIT | 2 | RM2I | DT | CW | 0.00 | 0.00 | 0.00 |
| 174 | THU | 07/15/2010 | 10:53AM | 734-232-0000 | INCOMING CL | 1 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 175 | THU | 07/15/2010 | 11:40AM | 248-792-6801 | BIRMINGHA MI | 2 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 176 | THU | 07/15/2010 | 1:09PM | 248-909-2113 | PONTIAC MI | 5 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 177 | THU | 07/15/2010 | 1:14PM | 248-541-1212 | ROYAL OAK MI | 1 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 178 | THU | 07/15/2010 | 1:16PM | 800-882-2822 | Toll Free CL | 7 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 179 | THU | 07/15/2010 | 1:22PM | 800-543-3747 | Toll Free CL | 8 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 180 | THU | 07/15/2010 | 1:30PM | 248-446-9664 | SOUTH LYO MI | 1 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 181 | THU | 07/15/2010 | 2:19PM | 248-553-2226 | FARMINGTO MI | 1 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 182 | THU | 07/15/2010 | 2:30PM | 800-543-3747 | Toll Free CL | 9 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 183 | THU | 07/15/2010 | 3:31PM | 248-767-6413 | INCOMING CL | 7 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 184 | THU | 07/15/2010 | 3:38PM | 248-246-3420 | ROYAL OAK MI | 1 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 185 | THU | 07/15/2010 | 3:39PM | 248-246-3420 | ROYAL OAK MI | 2 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 186 | THU | 07/15/2010 | 3:40PM | 248-246-3420 | ROYAL OAK MI | 15 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 187 | THU | 07/15/2010 | 3:56PM | 734-968-0360 | WAYNE MI | 1 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 188 | THU | 07/15/2010 | 5:32PM | 248-685-0665 | MLFD WH L MI | 2 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 189 | THU | 07/15/2010 | 6:05PM | 770-864-2952 | ATLANTA GA | 3 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 190 | THU | 07/15/2010 | 7:33PM | 248-250-1457 | INCOMING CL | 3 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 191 | THU | 07/15/2010 | 8:17PM | 609-977-4223 | TRENTON NJ | 19 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 192 | FRI | 07/16/2010 | 8:53AM | 770-864-2952 | ATLANTA GA | 2 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 193 | FRI | 07/16/2010 | 9:03AM | 248-210-3644 | PONTIAC MI | 2 | ESM1 | | M2MC | 0.00 | 0.00 | 0.00 |
| 194 | FRI | 07/16/2010 | 9:06AM | 248-553-2226 | FARMINGTO MI | 1 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 195 | FRI | 07/16/2010 | 9:12AM | 248-862-2137 | WBLOOMFIE MI | 1 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 196 | FRI | 07/16/2010 | 9:21AM | 313-562-8373 | DETROIT MI | 1 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 197 | FRI | 07/16/2010 | 10:42AM | 248-563-6869 | PONTIAC MI | 11 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 198 | FRI | 07/16/2010 | 10:53AM | 248-446-9664 | SOUTH LYO MI | 1 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 199 | FRI | 07/16/2010 | 1:08PM | 609-977-4223 | INCOMING CL | 4 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 200 | FRI | 07/16/2010 | 2:39PM | 248-534-0212 | HOLLY MI | 1 | ESM1 | | M2MC | 0.00 | 0.00 | 0.00 |
| 201 | FRI | 07/16/2010 | 2:40PM | 859-628-1718 | COVINGTON KY | 12 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 202 | FRI | 07/16/2010 | 4:11PM | 248-318-6699 | PONTIAC MI | 2 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 203 | FRI | 07/16/2010 | 4:16PM | 248-476-6564 | FARMINGTO MI | 1 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 204 | FRI | 07/16/2010 | 4:16PM | 248-476-6900 | FARMINGTO MI | 2 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 205 | FRI | 07/16/2010 | 4:18PM | 248-476-6999 | FARMINGTO MI | 2 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 206 | FRI | 07/16/2010 | 4:20PM | 248-890-6955 | ROYAL OAK MI | 10 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 207 | FRI | 07/16/2010 | 4:37PM | 248-246-3420 | ROYAL OAK MI | 6 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 208 | FRI | 07/16/2010 | 4:43PM | 248-890-6955 | ROYAL OAK MI | 6 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 209 | FRI | 07/16/2010 | 4:53PM | 248-534-0212 | HOLLY MI | 2 | ESM1 | | M2MC | 0.00 | 0.00 | 0.00 |
| 210 | FRI | 07/16/2010 | 5:14PM | 248-890-6955 | ROYAL OAK MI | 19 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 211 | FRI | 07/16/2010 | 7:29PM | 248-890-6955 | ROYAL OAK MI | 3 | RM2I | DT | | 0.00 | 0.00 | 0.00 |
| 212 | FRI | 07/16/2010 | 8:41PM | 800-459-2500 | Toll Free CL | 2 | RM2I | DT | | 0.00 | 0.00 | 0.00 |

**Call Detail** 248-765-6413

User Name: WILLIAM KOHM

Rate Code: M2AN=AT&T A-LIST, RM21=2100 Rollover Mins, ESM1=Unlimited Expd M2M, UNW9=Unlimited N&W

Rate Period (PD): DT=Daytime, NW=Nwknd

Feature: M2A1=AT&T A-LIST, M2MC=EXPANDED M2M, CW=CALL WAITING, VM=VOICE MAIL.

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/DA | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | FRI | 07/16/2010 | 8:44PM | 818-416-0393 | VAN NUYS CA | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 214 | FRI | 07/16/2010 | 9:16PM | 561-699-5557 | DELRAY BC FL | 7 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 215 | FRI | 07/16/2010 | 9:51PM | 818-599-9526 | VAN NUYS CA | 14 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 216 | FRI | 07/16/2010 | 10:05PM | 248-978-2100 | PONTIAC MI | 12 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 217 | FRI | 07/16/2010 | 10:17PM | 818-599-9526 | VAN NUYS CA | 4 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 218 | FRI | 07/16/2010 | 10:27PM | 248-978-2100 | PONTIAC MI | 2 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 219 | SAT | 07/17/2010 | 8:50AM | 248-862-2137 | WBLOOMFIE MI | 1 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 220 | SAT | 07/17/2010 | 10:00AM | 734-377-8661 | INCOMING CL | 12 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 221 | SAT | 07/17/2010 | 11:11AM | 248-978-2100 | PONTIAC MI | 1 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 222 | SAT | 07/17/2010 | 11:29AM | 248-978-2100 | INCOMING CL | 2 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 223 | SAT | 07/17/2010 | 1:19PM | 734-272-8536 | ANN ARBOR MI | 1 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 224 | SAT | 07/17/2010 | 1:23PM | 248-765-6660 | TROY MI | 2 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 225 | SAT | 07/17/2010 | 1:43PM | 248-765-6660 | TROY MI | 1 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 226 | SAT | 07/17/2010 | 1:46PM | 734-377-8661 | WAYNE MI | 1 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 227 | SAT | 07/17/2010 | 1:51PM | 248-895-3700 | PONTIAC MI | 9 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 228 | SAT | 07/17/2010 | 2:03PM | 248-895-3700 | INCOMING CL | 3 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 229 | SAT | 07/17/2010 | 2:11PM | 734-483-6723 | YPSILANTI MI | 1 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 230 | SAT | 07/17/2010 | 2:19PM | 734-377-8661 | INCOMING CL | 5 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 231 | SAT | 07/17/2010 | 2:31PM | 734-377-8661 | INCOMING CL | 1 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 232 | SAT | 07/17/2010 | 2:37PM | 734-998-2666 | ANN ARBOR MI | 3 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 233 | SAT | 07/17/2010 | 2:48PM | 586-925-1077 | MT CLEMEN MI | 2 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 234 | SAT | 07/17/2010 | 4:35PM | 248-862-2137 | INCOMING CL | 2 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 235 | SAT | 07/17/2010 | 5:57PM | 248-862-2137 | WBLOOMFIE MI | 1 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 236 | SUN | 07/18/2010 | 8:57AM | 248-563-6869 | PONTIAC MI | 2 | M2AN | NW | M2A1 | 0.00 | 0.00 | 0.00 |
| 237 | SUN | 07/18/2010 | 9:44AM | 248-978-2100 | INCOMING CL | 3 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 238 | SUN | 07/18/2010 | 10:09AM | 248-563-6869 | INCOMING CL | 20 | M2AN | NW | M2A1 | 0.00 | 0.00 | 0.00 |
| 239 | SUN | 07/18/2010 | 11:58AM | 734-330-8368 | ANN ARBOR MI | 2 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 240 | SUN | 07/18/2010 | 12:09PM | 734-330-8368 | INCOMING CL | 11 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 241 | SUN | 07/18/2010 | 1:23PM | 248-765-6660 | INCOMING CL | 3 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 242 | SUN | 07/18/2010 | 1:34PM | 248-563-6869 | PONTIAC MI | 2 | M2AN | NW | M2A1 | 0.00 | 0.00 | 0.00 |
| 243 | SUN | 07/18/2010 | 1:42PM | 734-663-5687 | ANN ARBOR MI | 5 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 244 | SUN | 07/18/2010 | 1:47PM | 248-862-2137 | WBLOOMFIE MI | 8 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 245 | SUN | 07/18/2010 | 2:07PM | 734-663-5687 | ANN ARBOR MI | 2 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 246 | SUN | 07/18/2010 | 2:19PM | 248-765-6660 | INCOMING CL | 5 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 247 | MON | 07/19/2010 | 8:22AM | 734-330-8368 | INCOMING CL | 11 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 248 | MON | 07/19/2010 | 8:46AM | 248-446-9664 | SOUTH LYO MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 249 | MON | 07/19/2010 | 8:48AM | 770-864-2952 | ATLANTA GA | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 250 | MON | 07/19/2010 | 9:07AM | 248-563-6869 | PONTIAC MI | 1 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 251 | MON | 07/19/2010 | 9:11AM | 484-241-9302 | BETHLEHEM PA | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 252 | MON | 07/19/2010 | 9:26AM | 248-563-6869 | INCOMING CL | 6 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 253 | MON | 07/19/2010 | 9:33AM | 770-864-2952 | INCOMING CL | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 254 | MON | 07/19/2010 | 11:28AM | 248-862-2137 | WBLOOMFIE MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 255 | MON | 07/19/2010 | 11:37AM | 248-766-1270 | PONTIAC MI | 1 | RM21 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 256 | MON | 07/19/2010 | 11:41AM | 248-390-4111 | PONTIAC MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 257 | MON | 07/19/2010 | 11:50AM | 734-429-6100 | INCOMING CL | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 258 | MON | 07/19/2010 | 11:52AM | 248-765-6660 | CALL WAIT | 13 | RM21 | DT | CW | 0.00 | 0.00 | 0.00 |
| 259 | MON | 07/19/2010 | 12:05PM | 734-377-8661 | WAYNE MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 260 | MON | 07/19/2010 | 12:55PM | 248-788-2570 | WBLOOMFIE MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 261 | MON | 07/19/2010 | 12:57PM | 248-762-3555 | PONTIAC MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 262 | MON | 07/19/2010 | 1:01PM | 214-502-7502 | GRAND PRA TX | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 263 | MON | 07/19/2010 | 1:17PM | 248-534-0212 | HOLLY MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 264 | MON | 07/19/2010 | 1:19PM | 248-561-7308 | TROY MI | 9 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 265 | MON | 07/19/2010 | 1:28PM | 248-250-1457 | TROY MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 266 | MON | 07/19/2010 | 1:30PM | 248-563-6869 | PONTIAC MI | 2 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 267 | MON | 07/19/2010 | 1:32PM | 248-403-6699 | CLARKSTON MI | 9 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 268 | MON | 07/19/2010 | 1:50PM | 248-408-2079 | PONTIAC MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 269 | MON | 07/19/2010 | 2:12PM | 818-416-0393 | INCOMING CL | 5 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 270 | MON | 07/19/2010 | 2:17PM | 818-599-9526 | VAN NUYS CA | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 271 | MON | 07/19/2010 | 5:09PM | 248-330-9696 | PONTIAC MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 272 | MON | 07/19/2010 | 5:21PM | 734-377-8661 | WAYNE MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 273 | MON | 07/19/2010 | 5:21PM | 734-377-8661 | CALL WAIT | 4 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |

**Call Detail**　　　　　　　　　　　　　　　　　　　　　　248-767-6413

User Name: WILLOW MCKEE DNT

Rate Code: M2AN=AT&T A-LIST, RM21=2100 Rollover Mins, ESM1=Unlimited Expd M2M, UNW9=Unlimited N&W

Rate Period (PD): DT=Daytime, NW=Nwknd

Feature: M2A1=AT&T A-LIST, M2MC=EXPANDED M2M, CW=CALL WAITING, VM=VOICE MAIL

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/DA | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274 | MON | 07/19/2010 | 5:25PM | 734-377-8661 | WAYNE MI | 8 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 275 | MON | 07/19/2010 | 5:53PM | 248-330-9696 | PONTIAC MI | 16 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 276 | MON | 07/19/2010 | 6:38PM | 800-421-3535 | Toll Free CL | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 277 | MON | 07/19/2010 | 6:45PM | 248-862-2137 | WBLOOMFIE MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 278 | MON | 07/19/2010 | 7:05PM | 734-332-7855 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 279 | MON | 07/19/2010 | 7:05PM | 734-377-8661 | WAYNE MI | 3 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 280 | TUE | 07/20/2010 | 8:02AM | 734-330-8368 | ANN ARBOR MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 281 | TUE | 07/20/2010 | 8:08AM | 734-255-4366 | ANN ARBOR MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 282 | TUE | 07/20/2010 | 8:25AM | 734-663-5687 | ANN ARBOR MI | 7 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 283 | TUE | 07/20/2010 | 8:32AM | 248-765-6660 | TROY MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 284 | TUE | 07/20/2010 | 8:53AM | 734-395-8093 | ANN ARBOR MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 285 | TUE | 07/20/2010 | 9:21AM | 734-395-8093 | INCOMING CL | 8 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 286 | TUE | 07/20/2010 | 9:29AM | 248-765-6660 | TROY MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 287 | TUE | 07/20/2010 | 9:30AM | 248-765-6660 | CALL WAIT | 7 | RM21 | DT | CW | 0.00 | 0.00 | 0.00 |
| 288 | TUE | 07/20/2010 | 9:37AM | 734-395-8093 | ANN ARBOR MI | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 289 | TUE | 07/20/2010 | 9:46AM | 248-563-6869 | INCOMING CL | 15 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 290 | TUE | 07/20/2010 | 10:02AM | 734-395-8093 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 291 | TUE | 07/20/2010 | 10:09AM | 248-862-2137 | WBLOOMFIE MI | 5 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 292 | TUE | 07/20/2010 | 10:28AM | 248-978-2100 | PONTIAC MI | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 293 | TUE | 07/20/2010 | 10:31AM | 734-395-8093 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 294 | TUE | 07/20/2010 | 10:34AM | 770-864-2952 | ATLANTA N GA | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 295 | TUE | 07/20/2010 | 10:47AM | 734-395-8093 | INCOMING CL | 7 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 296 | TUE | 07/20/2010 | 11:06AM | 734-330-8368 | INCOMING CL | 9 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 297 | TUE | 07/20/2010 | 11:15AM | 734-377-8661 | WAYNE MI | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 298 | TUE | 07/20/2010 | 11:49AM | 734-377-8661 | WAYNE MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 299 | TUE | 07/20/2010 | 1:03PM | 734-395-8093 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 300 | TUE | 07/20/2010 | 1:21PM | 734-377-8661 | WAYNE MI | 9 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 301 | TUE | 07/20/2010 | 1:31PM | 248-230-0421 | PONTIAC MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 302 | TUE | 07/20/2010 | 1:32PM | 734-645-3061 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 303 | TUE | 07/20/2010 | 1:33PM | 734-645-3061 | INCOMING CL | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 304 | TUE | 07/20/2010 | 1:34PM | 734-645-3061 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 305 | TUE | 07/20/2010 | 1:34PM | 734-645-3061 | ANN ARBOR MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 306 | TUE | 07/20/2010 | 1:37PM | 248-909-2113 | PONTIAC MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 307 | TUE | 07/20/2010 | 1:38PM | 248-230-0421 | CALL WAIT | 3 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 308 | TUE | 07/20/2010 | 1:47PM | 734-429-6100 | SALINE MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 309 | TUE | 07/20/2010 | 1:49PM | 734-395-8093 | CALL WAIT | 9 | RM21 | DT | CW | 0.00 | 0.00 | 0.00 |
| 310 | TUE | 07/20/2010 | 3:19PM | 248-765-6660 | INCOMING CL | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 311 | TUE | 07/20/2010 | 3:56PM | 248-765-6660 | TROY MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 312 | TUE | 07/20/2010 | 3:57PM | 248-978-2100 | PONTIAC MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 313 | TUE | 07/20/2010 | 4:20PM | 248-978-2100 | PONTIAC MI | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 314 | TUE | 07/20/2010 | 4:22PM | 248-978-2100 | PONTIAC MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 315 | TUE | 07/20/2010 | 4:22PM | 248-978-2100 | PONTIAC MI | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 316 | TUE | 07/20/2010 | 4:49PM | 734-377-8661 | WAYNE MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 317 | TUE | 07/20/2010 | 4:50PM | 734-332-7855 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 318 | TUE | 07/20/2010 | 6:17PM | 734-971-5168 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 319 | TUE | 07/20/2010 | 6:32PM | 248-761-4843 | ROYAL OAK MI | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 320 | TUE | 07/20/2010 | 6:52PM | 248-765-6660 | TROY MI | 11 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 321 | TUE | 07/20/2010 | 7:52PM | 734-341-1693 | TRENTON MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 322 | WED | 07/21/2010 | 7:54AM | 248-761-4843 | INCOMING CL | 8 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 323 | WED | 07/21/2010 | 8:43AM | 734-483-6723 | YPSILANTI MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 324 | WED | 07/21/2010 | 8:44AM | 248-563-6869 | PONTIAC MI | 1 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 325 | WED | 07/21/2010 | 9:10AM | 734-971-6070 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 326 | WED | 07/21/2010 | 9:12AM | 419-260-8253 | TOLEDO OH | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 327 | WED | 07/21/2010 | 9:13AM | 734-474-1608 | ANN ARBOR MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 328 | WED | 07/21/2010 | 9:16AM | 586-873-1890 | WARREN MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 329 | WED | 07/21/2010 | 9:19AM | 734-474-1608 | ANN ARBOR MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 330 | WED | 07/21/2010 | 9:40AM | 419-260-8253 | INCOMING CL | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 331 | WED | 07/21/2010 | 9:41AM | 419-260-8253 | INCOMING CL | 3 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 332 | WED | 07/21/2010 | 11:20AM | 248-563-6869 | PONTIAC MI | 19 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 333 | WED | 07/21/2010 | 11:35AM | 419-260-8253 | CALL WAIT | 4 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 334 | WED | 07/21/2010 | 11:42AM | 419-260-8253 | TOLEDO OH | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |

**Call Detail**   248-767-6413

User Name: WILLIAM KLINE

Rate Code: M2AN=AT&T A-LIST, RM21=2100 Rollover Mins, ESM1=Unlimited Expd M2M, UNW9=Unlimited N&W

Rate Period (PD): DT=Daytime, NW=Nwknd

Feature: M2A1=AT&T A-LIST, M2MC=EXPANDED M2M, CW=CALL WAITING, VM=VOICE MAIL

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/DA | Total Charge |
|------|-----|------|------|---------------|---------|-----|-----------|---------|---------|----------------|-------|--------------|
| 335 | WED | 07/21/2010 | 12:48PM | 312-933-1625 | CHICAGO IL | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 336 | WED | 07/21/2010 | 12:48PM | 312-933-1625 | CHICAGO IL | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 337 | WED | 07/21/2010 | 12:50PM | 312-933-1625 | INCOMING CL | 4 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 338 | WED | 07/21/2010 | 2:03PM | 248-765-6660 | INCOMING CL | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 339 | WED | 07/21/2010 | 2:11PM | 586-873-1890 | WARREN MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 340 | WED | 07/21/2010 | 2:17PM | 000-000-0000 | BLOCKED | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 341 | WED | 07/21/2010 | 3:06PM | 248-330-9696 | PONTIAC MI | 37 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 342 | WED | 07/21/2010 | 3:43PM | 248-890-6955 | ROYAL OAK MI | 13 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 343 | WED | 07/21/2010 | 4:13PM | 248-330-9696 | PONTIAC MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 344 | WED | 07/21/2010 | 4:15PM | 248-330-9696 | INCOMING CL | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 345 | WED | 07/21/2010 | 4:39PM | 248-250-1457 | TROY MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 346 | WED | 07/21/2010 | 6:17PM | 248-330-9696 | PONTIAC MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 347 | WED | 07/21/2010 | 6:45PM | 586-873-1890 | WARREN MI | 8 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 348 | WED | 07/21/2010 | 6:56PM | 248-330-9696 | INCOMING CL | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 349 | WED | 07/21/2010 | 7:04PM | 248-330-9696 | INCOMING CL | 9 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 350 | WED | 07/21/2010 | 7:21PM | 248-330-1408 | INCOMING CL | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 351 | THU | 07/22/2010 | 9:50AM | 816-783-8500 | KANSASCIT MO | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 352 | THU | 07/22/2010 | 10:11AM | 517-373-0220 | LANSING MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 353 | THU | 07/22/2010 | 11:50AM | 734-483-6723 | YPSILANTI MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 354 | THU | 07/22/2010 | 12:55PM | 517-373-0220 | LANSING MI | 6 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 355 | THU | 07/22/2010 | 1:25PM | 248-862-2137 | WBLOOMFIE MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 356 | THU | 07/22/2010 | 1:30PM | 800-421-3535 | Toll Free CL | 12 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 357 | THU | 07/22/2010 | 1:35PM | 734-232-0000 | CALL WAIT | 3 | RM21 | DT | CW | 0.00 | 0.00 | 0.00 |
| 358 | THU | 07/22/2010 | 1:42PM | 248-765-6660 | TROY MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 359 | THU | 07/22/2010 | 2:06PM | 248-762-3555 | PONTIAC MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 360 | THU | 07/22/2010 | 2:38PM | 248-390-0684 | PONTIAC MI | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 361 | THU | 07/22/2010 | 3:39PM | 734-330-8368 | ANN ARBOR MI | 4 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 362 | THU | 07/22/2010 | 5:05PM | 586-873-1890 | WARREN MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 363 | THU | 07/22/2010 | 5:11PM | 561-699-5557 | DELRAY BC FL | 9 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 364 | THU | 07/22/2010 | 8:56PM | 734-377-8661 | WAYNE MI | 26 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 365 | THU | 07/22/2010 | 9:23PM | 248-978-2100 | PONTIAC MI | 1 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 366 | FRI | 07/23/2010 | 8:53AM | 248-932-4141 | WBLOOMFIE MI | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 367 | FRI | 07/23/2010 | 9:00AM | 248-862-2137 | WBLOOMFIE MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 368 | FRI | 07/23/2010 | 9:33AM | 248-762-3555 | PONTIAC MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 369 | FRI | 07/23/2010 | 10:00AM | 248-765-6660 | TROY MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 370 | FRI | 07/23/2010 | 10:01AM | 248-765-6660 | TROY MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 371 | FRI | 07/23/2010 | 10:10AM | 248-318-6699 | PONTIAC MI | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 372 | FRI | 07/23/2010 | 10:13AM | 810-923-3629 | BRIGHTON MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 373 | FRI | 07/23/2010 | 10:16AM | 248-981-8105 | PONTIAC MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 374 | FRI | 07/23/2010 | 10:25AM | 248-981-8105 | INCOMING CL | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 375 | FRI | 07/23/2010 | 10:38AM | 248-981-8105 | INCOMING CL | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 376 | FRI | 07/23/2010 | 12:09PM | 248-330-9696 | PONTIAC MI | 10 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 377 | FRI | 07/23/2010 | 12:20PM | 248-403-6699 | CLARKSTON MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 378 | FRI | 07/23/2010 | 12:22PM | 248-403-6699 | CALL WAIT | 3 | RM21 | DT | CW | 0.00 | 0.00 | 0.00 |
| 379 | FRI | 07/23/2010 | 12:26PM | 248-701-7559 | PONTIAC MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 380 | FRI | 07/23/2010 | 12:45PM | 248-760-1000 | INCOMING CL | 10 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 381 | FRI | 07/23/2010 | 1:16PM | 248-737-6800 | WBLOOMFIE MI | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 382 | FRI | 07/23/2010 | 1:23PM | 847-774-3861 | NORTHBROO IL | 2 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 383 | FRI | 07/23/2010 | 2:12PM | 248-790-0865 | WBLOOMFIE MI | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 384 | FRI | 07/23/2010 | 2:15PM | 248-318-6699 | INCOMING CL | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 385 | FRI | 07/23/2010 | 2:27PM | 248-318-6699 | INCOMING CL | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 386 | FRI | 07/23/2010 | 2:51PM | 248-788-2570 | WBLOOMFIE MI | 8 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 387 | FRI | 07/23/2010 | 3:42PM | 617-584-2896 | NEWTON MA | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 388 | FRI | 07/23/2010 | 3:52PM | 248-788-2570 | INCOMING CL | 8 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 389 | FRI | 07/23/2010 | 4:01PM | 248-996-8520 | SOUTHFIEL MI | 9 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 390 | FRI | 07/23/2010 | 4:12PM | 248-220-1628 | BIRMINGHA MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 391 | FRI | 07/23/2010 | 4:13PM | 248-914-0935 | SOUTHFIEL MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 392 | FRI | 07/23/2010 | 4:15PM | 734-341-1693 | INCOMING CL | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 393 | FRI | 07/23/2010 | 4:16PM | 248-914-0935 | CALL WAIT | 4 | RM21 | DT | CW | 0.00 | 0.00 | 0.00 |
| 394 | FRI | 07/23/2010 | 4:57PM | 734-663-5687 | ANN ARBOR MI | 6 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 395 | FRI | 07/23/2010 | 5:03PM | 734-395-8093 | ANN ARBOR MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |

**Call Detail** 248-767-6413

User Name: WILLIAM KITCHEN

Rate Code: M2AN=AT&T A-LIST, RM21=2100 Rollover Mins, ESM1=Unlimited Expd M2M, UNW9=Unlimited N&W

Rate Period (PD): DT=Daytime, NW=Nwknd

Feature: M2A1=AT&T A-LIST, M2MC=EXPANDED M2M, CW=CALL WAITING, VM=VOICE MAIL

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/DA | Total Charge |
|------|-----|------|------|---------------|---------|-----|-----------|---------|---------|----------------|-------|--------------|
| 396 | FRI | 07/23/2010 | 5:09PM | 248-363-1840 | COMMERCE MI | 8 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 397 | FRI | 07/23/2010 | 5:17PM | 248-760-1000 | PONTIAC MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 398 | FRI | 07/23/2010 | 7:49PM | 248-363-1840 | COMMERCE MI | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 399 | FRI | 07/23/2010 | 7:53PM | 866-616-2664 | Toll Free CL | 10 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 400 | FRI | 07/23/2010 | 8:37PM | 248-790-0865 | INCOMING CL | 8 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 401 | SAT | 07/24/2010 | 7:50AM | 734-377-8661 | WAYNE MI | 1 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 402 | SAT | 07/24/2010 | 9:55AM | 734-330-8368 | ANN ARBOR MI | 40 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 403 | SAT | 07/24/2010 | 10:35AM | 248-563-6869 | PONTIAC MI | 1 | M2AN | NW | M2A1 | 0.00 | 0.00 | 0.00 |
| 404 | SAT | 07/24/2010 | 10:41AM | 248-563-6869 | INCOMING CL | 13 | M2AN | NW | M2A1 | 0.00 | 0.00 | 0.00 |
| 405 | SAT | 07/24/2010 | 11:00AM | 248-390-0684 | PONTIAC MI | 2 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 406 | SAT | 07/24/2010 | 12:34PM | 248-790-0865 | INCOMING CL | 4 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 407 | SAT | 07/24/2010 | 12:50PM | 248-563-6869 | PONTIAC MI | 2 | M2AN | NW | M2A1 | 0.00 | 0.00 | 0.00 |
| 408 | SAT | 07/24/2010 | 12:52PM | 248-790-0865 | CALL WAIT | 3 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 409 | SAT | 07/24/2010 | 1:37PM | 734-663-5687 | ANN ARBOR MI | 1 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 410 | SAT | 07/24/2010 | 2:04PM | 248-330-9696 | PONTIAC MI | 6 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 411 | SAT | 07/24/2010 | 2:28PM | 888-697-5038 | Toll Free CL | 1 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 412 | SUN | 07/25/2010 | 11:07AM | 734-377-8661 | WAYNE MI | 1 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 413 | SUN | 07/25/2010 | 11:26AM | 734-377-8661 | INCOMING CL | 4 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 414 | SUN | 07/25/2010 | 11:30AM | 810-923-3629 | BRIGHTON MI | 2 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 415 | SUN | 07/25/2010 | 5:05PM | 248-862-2137 | WBLOOMFIE MI | 7 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 416 | SUN | 07/25/2010 | 5:17PM | 248-647-6066 | BIRMINGHA MI | 4 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 417 | MON | 07/26/2010 | 9:35AM | 248-363-1840 | COMMERCE MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 418 | MON | 07/26/2010 | 9:36AM | 248-330-1409 | PONTIAC MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 419 | MON | 07/26/2010 | 9:39AM | 734-722-7739 | WAYNE MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 420 | MON | 07/26/2010 | 9:41AM | 248-761-4843 | ROYAL OAK MI | 3 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 421 | MON | 07/26/2010 | 11:10AM | 484-241-9302 | BETHLEHEM PA | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 422 | MON | 07/26/2010 | 11:23AM | 248-568-1010 | PONTIAC MI | 7 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 423 | MON | 07/26/2010 | 11:32AM | 734-377-8661 | WAYNE MI | 7 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 424 | MON | 07/26/2010 | 11:54AM | 248-476-3700 | FARMINGTO MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 425 | MON | 07/26/2010 | 2:27PM | 248-427-0258 | FARMINGTO MI | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 426 | MON | 07/26/2010 | 3:09PM | 248-449-1427 | NORTHVILL MI | 1 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 427 | MON | 07/26/2010 | 4:42PM | 214-502-7502 | GRAND PRA TX | 7 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 428 | MON | 07/26/2010 | 4:49PM | 248-862-2137 | CALL WAIT | 7 | RM21 | DT | CW | 0.00 | 0.00 | 0.00 |
| 429 | MON | 07/26/2010 | 4:56PM | 810-623-4716 | BRIGHTON MI | 6 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 430 | MON | 07/26/2010 | 5:02PM | 248-563-6869 | PONTIAC MI | 1 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 431 | MON | 07/26/2010 | 5:08PM | 734-377-8661 | INCOMING CL | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 432 | MON | 07/26/2010 | 5:09PM | 734-377-8661 | WAYNE MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 433 | MON | 07/26/2010 | 7:59PM | 248-403-6699 | CLARKSTON MI | 8 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 434 | TUE | 07/27/2010 | 8:37AM | 248-423-3700 | SOUTHFIEL MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 435 | TUE | 07/27/2010 | 8:40AM | 248-788-2570 | WBLOOMFIE MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 436 | TUE | 07/27/2010 | 8:41AM | 248-417-3546 | CALL WAIT | 6 | RM21 | DT | CW | 0.00 | 0.00 | 0.00 |
| 437 | TUE | 07/27/2010 | 8:48AM | 248-862-2137 | WBLOOMFIE MI | 10 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 438 | TUE | 07/27/2010 | 9:01AM | 248-423-3700 | SOUTHFIEL MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 439 | TUE | 07/27/2010 | 9:08AM | 248-561-3938 | TROY MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 440 | TUE | 07/27/2010 | 9:21AM | 734-722-7739 | WAYNE MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 441 | TUE | 07/27/2010 | 9:54AM | 248-765-6660 | TROY MI | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 442 | TUE | 07/27/2010 | 10:16AM | 248-330-9696 | PONTIAC MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 443 | TUE | 07/27/2010 | 10:40AM | 248-895-3700 | INCOMING CL | 6 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 444 | TUE | 07/27/2010 | 11:30AM | 810-623-4716 | BRIGHTON MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 445 | TUE | 07/27/2010 | 11:33AM | 810-210-9741 | FLINT MI | 7 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 446 | TUE | 07/27/2010 | 12:02PM | 484-241-9302 | BETHLEHEM PA | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 447 | TUE | 07/27/2010 | 12:06PM | 248-765-6660 | INCOMING CL | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 448 | TUE | 07/27/2010 | 12:43PM | 248-761-4843 | ROYAL OAK MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 449 | TUE | 07/27/2010 | 12:44PM | 248-396-3580 | PONTIAC MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 450 | TUE | 07/27/2010 | 12:46PM | 248-396-3580 | PONTIAC MI | 11 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 451 | TUE | 07/27/2010 | 1:05PM | 586-940-5555 | MT CLEMEN MI | 5 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 452 | TUE | 07/27/2010 | 1:10PM | 313-580-5349 | DETROIT MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 453 | TUE | 07/27/2010 | 1:11PM | 248-330-1919 | PONTIAC MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 454 | TUE | 07/27/2010 | 1:12PM | 734-742-3971 | LIVONIA MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 455 | TUE | 07/27/2010 | 1:14PM | 248-788-2570 | INCOMING CL | 7 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 456 | TUE | 07/27/2010 | 1:21PM | 734-377-9629 | WAYNE MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |

**Call Detail**                                                                   248-767-6413

User Name: WILLIAM KENT

Rate Code: M2AN=AT&T A-LIST, RM21=2100 Rollover Mins, ESM1=Unlimited Expd M2M, UNW9=Unlimited N&W

Rate Period (PD): DT=Daytime, NW=Nwknd

Feature: M2A1=AT&T A-LIST, M2MC=EXPANDED M2M, CW=CALL WAITING, VM=VOICE MAIL

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/DA | Total Charge |
|------|-----|------|------|---------------|---------|-----|-----------|---------|---------|----------------|-------|--------------|
| 457 | TUE | 07/27/2010 | 1:23PM | 734-377-9629 | WAYNE MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 458 | TUE | 07/27/2010 | 1:25PM | 248-705-1073 | PONTIAC MI | 5 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 459 | TUE | 07/27/2010 | 1:31PM | 248-318-6699 | PONTIAC MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 460 | TUE | 07/27/2010 | 1:33PM | 505-301-9018 | ALBUQURQU NM | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 461 | TUE | 07/27/2010 | 1:36PM | 734-216-6611 | ANN ARBOR MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 462 | TUE | 07/27/2010 | 1:40PM | 734-216-6611 | INCOMING CL | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 463 | TUE | 07/27/2010 | 1:40PM | 313-580-5349 | CALL WAIT | 6 | RM21 | DT | CW | 0.00 | 0.00 | 0.00 |
| 464 | TUE | 07/27/2010 | 1:51PM | 734-272-8536 | ANN ARBOR MI | 8 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 465 | TUE | 07/27/2010 | 2:22PM | 734-634-5359 | INCOMING CL | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 466 | TUE | 07/27/2010 | 2:24PM | 734-634-5359 | LIVONIA MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 467 | TUE | 07/27/2010 | 2:24PM | 734-634-5359 | LIVONIA MI | 20 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 468 | TUE | 07/27/2010 | 2:44PM | 248-427-0258 | FARMINGTO MI | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 469 | TUE | 07/27/2010 | 2:48PM | 517-294-1731 | FOWLERVL MI | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 470 | TUE | 07/27/2010 | 4:40PM | 248-330-9696 | PONTIAC MI | 11 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 471 | TUE | 07/27/2010 | 5:03PM | 248-330-1919 | PONTIAC MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 472 | WED | 07/28/2010 | 8:48AM | 847-774-3861 | INCOMING CL | 2 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 473 | WED | 07/28/2010 | 9:01AM | 847-774-3861 | NORTHBROO IL | 1 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 474 | WED | 07/28/2010 | 9:04AM | 847-774-3861 | INCOMING CL | 29 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 475 | WED | 07/28/2010 | 9:37AM | 734-994-7200 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 476 | WED | 07/28/2010 | 9:39AM | 734-998-2666 | ANN ARBOR MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 477 | WED | 07/28/2010 | 9:41AM | 313-663-0497 | DETROIT MI | 7 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 478 | WED | 07/28/2010 | 10:20AM | 484-241-9302 | BETHLEHEM PA | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 479 | WED | 07/28/2010 | 10:22AM | 248-647-6066 | BIRMINGHA MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 480 | WED | 07/28/2010 | 10:23AM | 248-330-9696 | PONTIAC MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 481 | WED | 07/28/2010 | 11:50AM | 298-298-9011 | ROYAL OAK MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 482 | WED | 07/28/2010 | 11:58AM | 313-663-0497 | DETROIT MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 483 | WED | 07/28/2010 | 1:15PM | 248-330-9696 | PONTIAC MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 484 | WED | 07/28/2010 | 1:16PM | 734-483-6723 | YPSILANTI MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 485 | WED | 07/28/2010 | 1:25PM | 773-505-1814 | CHICAGO IL | 2 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 486 | WED | 07/28/2010 | 1:32PM | 248-563-6869 | INCOMING CL | 10 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 487 | WED | 07/28/2010 | 1:41PM | 313-663-0497 | DETROIT MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 488 | WED | 07/28/2010 | 3:04PM | 248-563-6869 | PONTIAC MI | 39 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 489 | WED | 07/28/2010 | 4:20PM | 248-330-9696 | PONTIAC MI | 15 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 490 | WED | 07/28/2010 | 4:36PM | 734-483-6723 | YPSILANTI MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 491 | WED | 07/28/2010 | 4:38PM | 298-298-9011 | ROYAL OAK MI | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 492 | WED | 07/28/2010 | 5:00PM | 248-449-1427 | NORTHVILL MI | 2 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 493 | WED | 07/28/2010 | 6:23PM | 248-434-7979 | TROY MI | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 494 | WED | 07/28/2010 | 7:51PM | 248-563-6869 | PONTIAC MI | 2 | M2AN | DT | | 0.00 | 0.00 | 0.00 |
| 495 | WED | 07/28/2010 | 7:53PM | 248-921-2829 | NORTHVILL MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 496 | THU | 07/29/2010 | 9:14AM | 248-765-6660 | TROY MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 497 | THU | 07/29/2010 | 9:26AM | 248-862-2137 | WBLOOMFIE MI | 8 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 498 | THU | 07/29/2010 | 10:08AM | 505-301-9018 | INCOMING CL | 13 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 499 | THU | 07/29/2010 | 10:38AM | 248-434-7979 | TROY MI | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 500 | THU | 07/29/2010 | 10:40AM | 248-434-7979 | TROY MI | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 501 | THU | 07/29/2010 | 11:42AM | 248-330-9696 | PONTIAC MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 502 | THU | 07/29/2010 | 11:44AM | 248-330-9696 | PONTIAC MI | 12 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 503 | THU | 07/29/2010 | 11:55AM | 248-563-6869 | PONTIAC MI | 2 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 504 | THU | 07/29/2010 | 11:57AM | 313-580-5349 | DETROIT MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 505 | THU | 07/29/2010 | 12:18PM | 248-444-6920 | NORTHVILL MI | 6 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 506 | THU | 07/29/2010 | 12:24PM | 239-417-1963 | NAPLES FL | 1 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 507 | THU | 07/29/2010 | 1:03PM | 248-563-6869 | INCOMING CL | 19 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 508 | THU | 07/29/2010 | 1:23PM | 248-862-2137 | WBLOOMFIE MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 509 | THU | 07/29/2010 | 2:28PM | 248-767-6413 | VMAIL CL | 2 | RM21 | DT | VM | 0.00 | 0.00 | 0.00 |
| 510 | THU | 07/29/2010 | 2:29PM | 888-514-9121 | Toll Free CL | 6 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 511 | THU | 07/29/2010 | 5:45PM | 734-516-4996 | WAYNE MI | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 512 | THU | 07/29/2010 | 5:48PM | 734-377-8661 | WAYNE MI | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 513 | THU | 07/29/2010 | 5:52PM | 248-561-7308 | TROY MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 514 | THU | 07/29/2010 | 9:11PM | 734-341-1693 | TRENTON MI | 1 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 515 | FRI | 07/30/2010 | 9:19AM | 248-765-6660 | TROY MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 516 | FRI | 07/30/2010 | 9:21AM | 248-470-0855 | SOUTHFIEL MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 517 | FRI | 07/30/2010 | 9:27AM | 248-910-9029 | INCOMING CL | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |

Call Detail                                                                      248-767-6413

User Name: WILLIAM BENSON

Rate Code: M2AN=AT&T A-LIST, RM21=2100 Rollover Mins, ESM1=Unlimited Expd M2M, UNW9=Unlimited N&W

Rate Period (PD): DT=Daytime, NW=Nwknd

Feature: M2A1=AT&T A-LIST, M2MC=EXPANDED M2M, CW=CALL WAITING, VM=VOICE MAIL

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/DA | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518 | FRI | 07/30/2010 | 9:45AM | 734-722-7739 | WAYNE MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 519 | FRI | 07/30/2010 | 10:19AM | 810-623-4716 | INCOMING CL | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 520 | FRI | 07/30/2010 | 4:11PM | 239-417-1963 | NAPLES FL | 1 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 521 | FRI | 07/30/2010 | 4:29PM | 734-332-7855 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 522 | FRI | 07/30/2010 | 4:54PM | 734-332-3924 | ANN ARBOR MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 523 | FRI | 07/30/2010 | 4:57PM | 248-561-7308 | TROY MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 524 | FRI | 07/30/2010 | 4:59PM | 810-923-3629 | BRIGHTON MI | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 525 | FRI | 07/30/2010 | 5:39PM | 248-561-7308 | TROY MI | 5 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 526 | FRI | 07/30/2010 | 5:43PM | 810-923-3629 | BRIGHTON MI | 9 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 527 | SAT | 07/31/2010 | 8:20AM | 248-563-6869 | PONTIAC MI | 11 | M2AN | NW | M2A1 | 0.00 | 0.00 | 0.00 |
| 528 | SAT | 07/31/2010 | 9:50AM | 609-977-4223 | TRENTON NJ | 2 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 529 | SAT | 07/31/2010 | 9:55AM | 734-662-3175 | ANN ARBOR MI | 1 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 530 | SAT | 07/31/2010 | 10:00AM | 609-977-4223 | INCOMING CL | 1 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 531 | SAT | 07/31/2010 | 10:46AM | 734-332-3924 | ANN ARBOR MI | 5 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 532 | SAT | 07/31/2010 | 11:28AM | 734-330-8368 | ANN ARBOR MI | 12 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 533 | SAT | 07/31/2010 | 11:42AM | 734-332-7855 | ANN ARBOR MI | 1 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 534 | SAT | 07/31/2010 | 1:54PM | 989-620-4143 | ALMA MI | 1 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 535 | SAT | 07/31/2010 | 1:55PM | 810-923-3629 | BRIGHTON MI | 1 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 536 | SAT | 07/31/2010 | 2:43PM | 609-977-4223 | INCOMING CL | 14 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 537 | SAT | 07/31/2010 | 3:03PM | 248-330-9696 | INCOMING CL | 14 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 538 | SAT | 07/31/2010 | 3:34PM | 484-241-9302 | BETHLEHEM PA | 2 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 539 | SAT | 07/31/2010 | 3:35PM | 734-377-8661 | WAYNE MI | 1 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 540 | SAT | 07/31/2010 | 3:36PM | 734-377-8661 | CALL WAIT | 3 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 541 | SAT | 07/31/2010 | 5:40PM | 734-377-8661 | INCOMING CL | 5 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 542 | SAT | 07/31/2010 | 5:45PM | 734-377-8661 | INCOMING CL | 1 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 543 | SUN | 08/01/2010 | 3:09PM | 989-620-4143 | ALMA MI | 1 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 544 | MON | 08/02/2010 | 10:13AM | 313-460-2212 | DETROIT MI | 5 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 545 | MON | 08/02/2010 | 12:42PM | 810-229-8867 | BRIGHTON MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 546 | MON | 08/02/2010 | 1:15PM | 734-377-8661 | WAYNE MI | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 547 | MON | 08/02/2010 | 1:34PM | 734-332-7855 | ANN ARBOR MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 548 | MON | 08/02/2010 | 1:44PM | 734-377-8661 | INCOMING CL | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 549 | MON | 08/02/2010 | 1:45PM | 313-471-4597 | DETROIT MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 550 | MON | 08/02/2010 | 2:37PM | 248-561-7308 | INCOMING CL | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 551 | MON | 08/02/2010 | 3:00PM | 734-332-7855 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 552 | MON | 08/02/2010 | 3:05PM | 734-377-8661 | WAYNE MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 553 | MON | 08/02/2010 | 3:08PM | 248-862-2137 | WBLOOMFIE MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 554 | MON | 08/02/2010 | 4:20PM | 248-330-9696 | PONTIAC MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 555 | MON | 08/02/2010 | 4:41PM | 248-330-9696 | INCOMING CL | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 556 | MON | 08/02/2010 | 5:52PM | 248-788-2570 | WBLOOMFIE MI | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 557 | TUE | 08/03/2010 | 9:12AM | 734-216-6611 | ANN ARBOR MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 558 | TUE | 08/03/2010 | 9:57AM | 248-561-7308 | TROY MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 559 | TUE | 08/03/2010 | 10:21AM | 248-703-3627 | TROY MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 560 | TUE | 08/03/2010 | 10:44AM | 248-932-4040 | WBLOOMFIE MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 561 | TUE | 08/03/2010 | 10:47AM | 989-463-6085 | ALMA MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 562 | TUE | 08/03/2010 | 11:06AM | 248-563-6869 | PONTIAC MI | 4 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 563 | TUE | 08/03/2010 | 11:11AM | 248-895-3700 | PONTIAC MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 564 | TUE | 08/03/2010 | 11:59AM | 248-788-2570 | WBLOOMFIE MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 565 | TUE | 08/03/2010 | 12:02PM | 248-703-3627 | TROY MI | 12 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 566 | TUE | 08/03/2010 | 12:20PM | 313-471-4597 | DETROIT MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 567 | TUE | 08/03/2010 | 12:25PM | 248-788-2570 | WBLOOMFIE MI | 15 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 568 | TUE | 08/03/2010 | 12:40PM | 313-471-4597 | DETROIT MI | 8 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 569 | TUE | 08/03/2010 | 3:48PM | 847-774-3861 | NORTHBROO IL | 17 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 570 | TUE | 08/03/2010 | 4:23PM | 516-858-0038 | INCOMING CL | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 571 | TUE | 08/03/2010 | 6:49PM | 734-377-8661 | WAYNE MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 572 | WED | 08/04/2010 | 8:49AM | 248-539-2223 | WBLOOMFIE MI | 20 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 573 | WED | 08/04/2010 | 9:45AM | 734-971-3444 | ANN ARBOR MI | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 574 | WED | 08/04/2010 | 9:51AM | 810-210-9741 | FLINT MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 575 | WED | 08/04/2010 | 10:02AM | 248-630-7870 | PONTIAC MI | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 576 | WED | 08/04/2010 | 10:19AM | 734-578-4830 | INCOMING CL | 8 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 577 | WED | 08/04/2010 | 10:51AM | 248-765-6660 | TROY MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 578 | WED | 08/04/2010 | 10:55AM | 248-553-2226 | FARMINGTO MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |

Call Detail

User Name: WILLIAM KENN

Rate Code: M2AN=AT&T A-LIST, RM21=2100 Rollover Mins, ESM1=Unlimited Expd M2M, UNW9=Unlimited N&W

Rate Period (PD): DT=Daytime, NW=Nwknd

Feature: M2A1=AT&T A-LIST, M2MC=EXPANDED M2M, CW=CALL WAITING, VM=VOICE MAIL

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/DA | Total Charge |
|------|-----|------|------|---------------|---------|-----|-----------|---------|---------|----------------|-------|--------------|
| 579 | WED | 08/04/2010 | 10:56AM | 484-241-9302 | BETHLEHEM PA | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 580 | WED | 08/04/2010 | 11:16AM | 734-971-3444 | INCOMING CL | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 581 | WED | 08/04/2010 | 12:32PM | 734-216-6611 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 582 | WED | 08/04/2010 | 12:46PM | 734-216-6611 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 583 | WED | 08/04/2010 | 12:47PM | 734-216-6611 | INCOMING CL | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 584 | WED | 08/04/2010 | 12:50PM | 248-790-0865 | WBLOOMFIE MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 585 | WED | 08/04/2010 | 1:28PM | 248-553-2226 | FARMINGTO MI | 17 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 586 | WED | 08/04/2010 | 1:45PM | 734-722-7739 | WAYNE MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 587 | WED | 08/04/2010 | 2:17PM | 248-729-0011 | TROY MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 588 | WED | 08/04/2010 | 2:20PM | 248-729-0011 | TROY MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 589 | WED | 08/04/2010 | 2:24PM | 616-581-3649 | INCOMING CL | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 590 | WED | 08/04/2010 | 3:08PM | 734-272-8536 | ANN ARBOR MI | 6 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 591 | WED | 08/04/2010 | 3:15PM | 248-417-3546 | SOUTHFIEL MI | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 592 | WED | 08/04/2010 | 4:26PM | 248-765-6660 | INCOMING CL | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 593 | WED | 08/04/2010 | 8:39PM | 248-563-6869 | PONTIAC MI | 1 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| 594 | WED | 08/04/2010 | 8:51PM | 248-563-6869 | INCOMING CL | 2 | M2AN | DT | M2A1 | 0.00 | 0.00 | 0.00 |
| **Totals** | | | | | | 2426 | | | | 0.00 | 0.00 | 0.00 |

**Data Detail**

User Name: WILLIAM KENT

Rate Code: CMB1=Data Unlimited, MSG4=FAMILY MSG UNLIMITED

Rate Period (PD): AT=Anytime

Feature: GPRR=GPRS $0.00 rate APN002, SMH=IMB SMS $0.00, MMH=IMB MMS $0.00

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Feature | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | MON | 07/05/2010 | 8:29AM | 248-563-6869 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 2 | MON | 07/05/2010 | 9:29AM | 248-563-6869 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 3 | MON | 07/05/2010 | 9:13PM | 248-790-0865 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 4 | TUE | 07/06/2010 | 2:48PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 5 | TUE | 07/06/2010 | 6:16PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 6 | TUE | 07/06/2010 | 6:22PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 7 | TUE | 07/06/2010 | 6:22PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 8 | TUE | 07/06/2010 | 6:23PM | 248-563-6869 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 9 | TUE | 07/06/2010 | 6:26PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 10 | WED | 07/07/2010 | 9:32AM | 248-420-2176 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 11 | WED | 07/07/2010 | 9:32AM | 734-474-1608 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 12 | WED | 07/07/2010 | 9:33AM | 248-921-2829 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 13 | WED | 07/07/2010 | 9:33AM | 248-921-2829 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 14 | WED | 07/07/2010 | 9:47AM | 248-921-2829 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 15 | WED | 07/07/2010 | 9:51AM | 734-474-1608 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 16 | WED | 07/07/2010 | 10:30AM | 248-767-2482 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 17 | WED | 07/07/2010 | 1:44PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 18 | WED | 07/07/2010 | 1:44PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 19 | WED | 07/07/2010 | 1:46PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 20 | WED | 07/07/2010 | 1:47PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 21 | WED | 07/07/2010 | 1:50PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 22 | WED | 07/07/2010 | 1:57PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 23 | WED | 07/07/2010 | 1:57PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 24 | WED | 07/07/2010 | 1:58PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 25 | WED | 07/07/2010 | 1:59PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 26 | WED | 07/07/2010 | 2:10PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 27 | WED | 07/07/2010 | 3:06PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 28 | WED | 07/07/2010 | 3:07PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 29 | WED | 07/07/2010 | 3:08PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 30 | WED | 07/07/2010 | 5:24PM | 734-474-1608 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 31 | WED | 07/07/2010 | 5:25PM | 734-474-1608 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 32 | WED | 07/07/2010 | 5:43PM | 734-474-1608 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 33 | WED | 07/07/2010 | 6:16PM | 734-474-1608 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 34 | WED | 07/07/2010 | 6:17PM | 734-474-1608 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 35 | WED | 07/07/2010 | 6:18PM | 734-474-1608 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 36 | WED | 07/07/2010 | 6:19PM | 734-474-1608 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 37 | WED | 07/07/2010 | 8:21PM | 734-272-8536 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 38 | THU | 07/08/2010 | 7:59AM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 39 | THU | 07/08/2010 | 3:09PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 40 | THU | 07/08/2010 | 3:10PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 41 | THU | 07/08/2010 | 3:16PM | 248-763-1913 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 42 | THU | 07/08/2010 | 6:03PM | 734-516-4996 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 43 | THU | 07/08/2010 | 9:09PM | 734-516-4996 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 44 | THU | 07/08/2010 | 9:26PM | 248-250-1457 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 45 | FRI | 07/09/2010 | 7:32AM | 248-250-1457 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 46 | FRI | 07/09/2010 | 9:07AM | 248-250-1457 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 47 | FRI | 07/09/2010 | 5:39PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 48 | FRI | 07/09/2010 | 5:39PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 49 | SAT | 07/10/2010 | 5:01PM | 419-704-6188 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 50 | SAT | 07/10/2010 | 5:03PM | 734-272-8536 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 51 | SAT | 07/10/2010 | 5:48PM | 214-502-7502 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 52 | SAT | 07/10/2010 | 6:05PM | 214-502-7502 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 53 | SAT | 07/10/2010 | 8:40PM | 419-704-6188 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 54 | SUN | 07/11/2010 | 8:18AM | 248-250-1457 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 55 | SUN | 07/11/2010 | 8:20AM | 248-250-1457 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 56 | MON | 07/12/2010 | 7:34AM | 248-890-4077 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 57 | MON | 07/12/2010 | 7:54AM | 248-890-4077 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 58 | MON | 07/12/2010 | 8:09AM | 248-535-6731 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 59 | MON | 07/12/2010 | 8:11AM | 248-535-6731 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 60 | MON | 07/12/2010 | 8:11AM | 248-535-6731 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 61 | MON | 07/12/2010 | 8:14AM | 248-535-6731 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |

**Data Detail**

Rate Code: CMB1=Data Unlimited, MSG4=FAMILY MSG UNLIMITED
Rate Period (PD): AT=Anytime
Feature: GPRR=GPRS $0.00 rate APN002, SMH=IMB SMS $0.00, MMH=IMB MMS $0.00

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Feature | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | MON | 07/12/2010 | 9:02AM | 248-890-4077 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 63 | MON | 07/12/2010 | 9:02AM | 248-890-4077 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 64 | MON | 07/12/2010 | 9:17AM | 248-890-4077 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 65 | MON | 07/12/2010 | 9:33AM | 248-890-4077 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 66 | MON | 07/12/2010 | 10:58AM | 810-623-4716 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 67 | MON | 07/12/2010 | 12:40PM | 248-535-6731 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 68 | MON | 07/12/2010 | 3:17PM | 734-272-8536 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 69 | MON | 07/12/2010 | 3:28PM | 734-272-8536 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 70 | MON | 07/12/2010 | 4:01PM | 734-272-8536 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 71 | MON | 07/12/2010 | 6:03PM | 734-272-8536 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 72 | MON | 07/12/2010 | 6:04PM | 734-272-8536 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 73 | MON | 07/12/2010 | 6:05PM | 734-272-8536 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 74 | MON | 07/12/2010 | 8:26PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 75 | MON | 07/12/2010 | 8:27PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 76 | MON | 07/12/2010 | 8:28PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 77 | MON | 07/12/2010 | 8:28PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 78 | MON | 07/12/2010 | 8:53PM | 810-623-4716 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 79 | MON | 07/12/2010 | 9:01PM | 810-623-4716 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 80 | TUE | 07/13/2010 | 8:22AM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 81 | TUE | 07/13/2010 | 8:32AM | 248-535-6731 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 82 | TUE | 07/13/2010 | 8:37AM | 248-535-6731 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 83 | TUE | 07/13/2010 | 11:31AM | 248-535-6731 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 84 | TUE | 07/13/2010 | 1:12PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 85 | TUE | 07/13/2010 | 4:35PM | 810-623-4716 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 86 | TUE | 07/13/2010 | 4:46PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 87 | TUE | 07/13/2010 | 6:12PM | 484-241-9302 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 88 | TUE | 07/13/2010 | 6:14PM | 484-241-9302 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 89 | TUE | 07/13/2010 | 6:15PM | 484-241-9302 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 90 | TUE | 07/13/2010 | 9:19PM | 248-563-6869 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 91 | WED | 07/14/2010 | 10:20AM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 92 | WED | 07/14/2010 | 10:31AM | 248-761-4843 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 93 | WED | 07/14/2010 | 10:36AM | 248-761-4843 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 94 | WED | 07/14/2010 | 2:57PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 95 | WED | 07/14/2010 | 2:58PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 96 | WED | 07/14/2010 | 3:00PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 97 | WED | 07/14/2010 | 3:01PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 98 | WED | 07/14/2010 | 5:34PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 99 | WED | 07/14/2010 | 5:34PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 100 | WED | 07/14/2010 | 8:51PM | 248-420-2176 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 101 | THU | 07/15/2010 | 9:43AM | 248-210-3644 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 102 | THU | 07/15/2010 | 9:45AM | 248-210-3644 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 103 | THU | 07/15/2010 | 3:19PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 104 | THU | 07/15/2010 | 3:25PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 105 | THU | 07/15/2010 | 3:25PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 106 | THU | 07/15/2010 | 3:27PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 107 | THU | 07/15/2010 | 3:29PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 108 | THU | 07/15/2010 | 3:31PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 109 | THU | 07/15/2010 | 3:41PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 110 | THU | 07/15/2010 | 3:48PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 111 | THU | 07/15/2010 | 3:58PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 112 | THU | 07/15/2010 | 3:59PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 113 | THU | 07/15/2010 | 4:02PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 114 | THU | 07/15/2010 | 4:03PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 115 | THU | 07/15/2010 | 4:06PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 116 | THU | 07/15/2010 | 4:07PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 117 | THU | 07/15/2010 | 4:09PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 118 | THU | 07/15/2010 | 4:10PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 119 | THU | 07/15/2010 | 4:10PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 120 | FRI | 07/16/2010 | 6:54AM | 770-864-2952 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 121 | FRI | 07/16/2010 | 6:46PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 122 | FRI | 07/16/2010 | 6:47PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |

**Data Detail**                                                                                    248-765-6613

Phone Name: WILLIAM MCBRIDE

Rate Code: CMB1=Data Unlimited, MSG4=FAMILY MSG UNLIMITED

Rate Period (PD): AT=Anytime

Feature: GPRR=GPRS $0.00 rate APN002, SMH=IMB SMS $0.00, MMH=IMB MMS $0.00

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Feature | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-----------|-----------|---------|---------|---------|--------------|
| 123 | FRI | 07/16/2010 | 10:04PM | 561-699-5557 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 124 | FRI | 07/16/2010 | 10:05PM | 561-699-5557 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 125 | FRI | 07/16/2010 | 10:07PM | 818-599-9526 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 126 | FRI | 07/16/2010 | 10:46PM | 561-699-5557 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 127 | SAT | 07/17/2010 | 10:17AM | 561-699-5557 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 128 | SAT | 07/17/2010 | 2:06PM | 248-765-6660 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 129 | SAT | 07/17/2010 | 2:32PM | 248-895-3700 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 130 | SAT | 07/17/2010 | 2:33PM | 248-895-3700 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 131 | SAT | 07/17/2010 | 4:30PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 132 | SAT | 07/17/2010 | 4:30PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 133 | SAT | 07/17/2010 | 4:31PM | 248-765-6660 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 134 | SAT | 07/17/2010 | 4:49PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 135 | SAT | 07/17/2010 | 4:49PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 136 | SAT | 07/17/2010 | 4:50PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 137 | SAT | 07/17/2010 | 4:55PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 138 | SUN | 07/18/2010 | 9:35AM | 248-895-3700 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 139 | SUN | 07/18/2010 | 9:36AM | 248-895-3700 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 140 | SUN | 07/18/2010 | 9:43AM | 248-978-2100 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 141 | SUN | 07/18/2010 | 9:54AM | 248-790-0865 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 142 | SUN | 07/18/2010 | 10:42AM | 248-790-0865 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 143 | SUN | 07/18/2010 | 1:13PM | 248-765-6660 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 144 | SUN | 07/18/2010 | 1:16PM | 248-978-2100 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 145 | SUN | 07/18/2010 | 1:16PM | 248-978-2100 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 146 | SUN | 07/18/2010 | 2:41PM | 248-563-6869 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 147 | SUN | 07/18/2010 | 2:47PM | 248-563-6869 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 148 | SUN | 07/18/2010 | 8:02PM | 248-895-3700 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 149 | SUN | 07/18/2010 | 8:03PM | 248-895-3700 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 150 | MON | 07/19/2010 | 9:09AM | 248-563-6869 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 151 | MON | 07/19/2010 | 9:47AM | 248-890-6955 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 152 | MON | 07/19/2010 | 9:47AM | 248-890-6955 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 153 | MON | 07/19/2010 | 1:31PM | 248-250-1457 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 154 | MON | 07/19/2010 | 1:41PM | 248-403-6699 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 155 | MON | 07/19/2010 | 5:35PM | 810-623-4716 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 156 | MON | 07/19/2010 | 5:40PM | 810-623-4716 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 157 | MON | 07/19/2010 | 6:10PM | 248-330-9696 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 158 | MON | 07/19/2010 | 6:18PM | 248-330-9696 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 159 | MON | 07/19/2010 | 11:29PM | 248-330-9696 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 160 | TUE | 07/20/2010 | 7:50AM | 770-864-2952 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 161 | TUE | 07/20/2010 | 9:20AM | 734-395-8093 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 162 | TUE | 07/20/2010 | 10:19AM | 248-765-6660 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 163 | TUE | 07/20/2010 | 11:18AM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 164 | TUE | 07/20/2010 | 11:46AM | 248-765-6660 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 165 | TUE | 07/20/2010 | 11:46AM | 248-765-6660 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 166 | TUE | 07/20/2010 | 12:37PM | 734-395-8093 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 167 | TUE | 07/20/2010 | 1:19PM | 734-395-8093 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 168 | TUE | 07/20/2010 | 1:21PM | 734-395-8093 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 169 | TUE | 07/20/2010 | 1:21PM | 734-395-8093 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 170 | TUE | 07/20/2010 | 3:55PM | 248-403-6699 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 171 | TUE | 07/20/2010 | 3:59PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 172 | TUE | 07/20/2010 | 4:08PM | 248-403-6699 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 173 | TUE | 07/20/2010 | 4:09PM | 248-403-6699 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 174 | TUE | 07/20/2010 | 4:10PM | 248-765-6660 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 175 | TUE | 07/20/2010 | 5:45PM | 248-765-6660 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 176 | TUE | 07/20/2010 | 6:08PM | 734-395-8093 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 177 | WED | 07/21/2010 | 12:50PM | 312-933-1625 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 178 | WED | 07/21/2010 | 12:54PM | 734-560-5314 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 179 | WED | 07/21/2010 | 12:54PM | 248-535-6731 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 180 | WED | 07/21/2010 | 12:55PM | 248-535-6731 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 181 | WED | 07/21/2010 | 12:56PM | 248-535-6731 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 182 | WED | 07/21/2010 | 1:03PM | 248-535-6731 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 183 | WED | 07/21/2010 | 2:31PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |

**Data Detail**                                                                 248-767-6413

Rate Code: CMB1=Data Unlimited, MSG4=FAMILY MSG UNLIMITED
Rate Period (PD): AT=Anytime
Feature: GPRR=GPRS $0.00 rate APN002, SMH=IMB SMS $0.00, MMH=IMB MMS $0.00

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Feature | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | WED | 07/21/2010 | 2:34PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 185 | WED | 07/21/2010 | 3:40PM | 312-933-1625 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 186 | WED | 07/21/2010 | 3:40PM | 312-933-1625 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 187 | WED | 07/21/2010 | 3:40PM | 312-933-1625 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 188 | THU | 07/22/2010 | 9:54AM | 248-390-0684 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 189 | THU | 07/22/2010 | 2:30PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 190 | THU | 07/22/2010 | 2:30PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 191 | THU | 07/22/2010 | 4:13PM | 586-873-1890 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 192 | THU | 07/22/2010 | 10:00PM | 248-895-3700 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 193 | FRI | 07/23/2010 | 10:34AM | 248-561-5308 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 194 | FRI | 07/23/2010 | 1:07PM | 248-376-7127 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 195 | FRI | 07/23/2010 | 1:18PM | 248-403-6699 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 196 | FRI | 07/23/2010 | 1:19PM | 248-403-6699 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 197 | FRI | 07/23/2010 | 2:17PM | 248-330-9596 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 198 | FRI | 07/23/2010 | 2:17PM | 248-330-9596 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 199 | FRI | 07/23/2010 | 2:20PM | 248-444-6920 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 200 | FRI | 07/23/2010 | 2:21PM | RJwrey@thehl | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 201 | FRI | 07/23/2010 | 2:24PM | 248-390-0684 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 202 | FRI | 07/23/2010 | 2:33PM | 248-231-2876 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 203 | FRI | 07/23/2010 | 2:34PM | 248-790-0865 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 204 | FRI | 07/23/2010 | 3:49PM | RJwrey@thehl | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 205 | SAT | 07/24/2010 | 7:44AM | 248-790-0865 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 206 | SAT | 07/24/2010 | 8:00AM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 207 | SAT | 07/24/2010 | 8:09AM | 248-563-6869 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 208 | SAT | 07/24/2010 | 8:46AM | 248-790-0865 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 209 | SAT | 07/24/2010 | 8:47AM | 248-790-0865 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 210 | SAT | 07/24/2010 | 10:26AM | 248-563-6869 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 211 | SAT | 07/24/2010 | 11:43AM | 248-563-6869 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 212 | SAT | 07/24/2010 | 11:44AM | 248-563-6869 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 213 | SAT | 07/24/2010 | 11:44AM | 248-563-6869 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 214 | SAT | 07/24/2010 | 11:45AM | 248-563-6869 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 215 | SAT | 07/24/2010 | 11:47AM | 248-563-6869 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 216 | SAT | 07/24/2010 | 12:07PM | 248-330-9596 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 217 | SAT | 07/24/2010 | 12:14PM | 248-330-9596 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 218 | SAT | 07/24/2010 | 12:17PM | 248-790-0865 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 219 | SAT | 07/24/2010 | 1:03PM | 248-790-0865 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 220 | SAT | 07/24/2010 | 1:04PM | 248-563-6869 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 221 | SAT | 07/24/2010 | 2:01PM | 248-330-9596 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 222 | SUN | 07/25/2010 | 12:12PM | 484-241-9302 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 223 | MON | 07/26/2010 | 3:31PM | 734-272-8536 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 224 | MON | 07/26/2010 | 3:34PM | 734-272-8536 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 225 | MON | 07/26/2010 | 6:25PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 226 | MON | 07/26/2010 | 7:07PM | 734-968-0360 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 227 | TUE | 07/27/2010 | 8:48AM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 228 | TUE | 07/27/2010 | 9:05AM | yradiv@yahoo | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 229 | TUE | 07/27/2010 | 9:07AM | 248-403-6699 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 230 | TUE | 07/27/2010 | 9:26AM | 248-895-3700 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 231 | TUE | 07/27/2010 | 9:27AM | 248-895-3700 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 232 | TUE | 07/27/2010 | 9:35AM | 248-895-3700 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 233 | TUE | 07/27/2010 | 9:48AM | 248-403-6699 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 234 | TUE | 07/27/2010 | 9:54AM | 248-403-6699 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 235 | TUE | 07/27/2010 | 10:23AM | 248-403-6699 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 236 | TUE | 07/27/2010 | 10:37AM | 810-623-4716 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 237 | WED | 07/28/2010 | 7:10AM | 248-921-2829 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 238 | WED | 07/28/2010 | 8:01AM | 248-921-2829 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 239 | WED | 07/28/2010 | 8:16AM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 240 | WED | 07/28/2010 | 11:51AM | 810-623-4716 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 241 | WED | 07/28/2010 | 11:57AM | 484-241-9302 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 242 | WED | 07/28/2010 | 2:22PM | 248-895-3700 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 243 | WED | 07/28/2010 | 4:55PM | 248-298-9011 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 244 | THU | 07/29/2010 | 4:22PM | 484-241-9302 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |

Data Detail                                                                                    248-767-6413
Account Name: WILLIAM KIDDER

Rate Code: CMB1=Data Unlimited, MSG4=FAMILY MSG UNLIMITED
Rate Period (PD): AT=Anytime
Feature: GPRR=GPRS $0.00 rate APN002, SMH=IMB SMS $0.00, MMH=IMB MMS $0.00

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Feature | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | THU | 07/29/2010 | 4:23PM | 484-241-9302 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 246 | THU | 07/29/2010 | 5:10PM | 248-563-6869 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 247 | THU | 07/29/2010 | 5:18PM | 248-921-2829 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 248 | THU | 07/29/2010 | 5:20PM | 248-921-2829 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 249 | THU | 07/29/2010 | 5:23PM | 248-921-2829 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 250 | THU | 07/29/2010 | 9:12PM | 734-272-8536 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 251 | THU | 07/29/2010 | 9:13PM | 734-272-8536 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 252 | THU | 07/29/2010 | 9:15PM | 734-272-8536 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 253 | FRI | 07/30/2010 | 10:49AM | 810-623-4716 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 254 | FRI | 07/30/2010 | 1:09PM | 810-923-3629 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 255 | FRI | 07/30/2010 | 1:13PM | 810-923-3629 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 256 | FRI | 07/30/2010 | 1:14PM | 810-923-3629 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 257 | FRI | 07/30/2010 | 5:53PM | 810-923-3629 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 258 | FRI | 07/30/2010 | 7:37PM | 810-923-3629 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 259 | SAT | 07/31/2010 | 8:18AM | 248-563-6869 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 260 | SAT | 07/31/2010 | 11:41AM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 261 | SAT | 07/31/2010 | 4:09PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 262 | SAT | 07/31/2010 | 4:26PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 263 | SAT | 07/31/2010 | 4:26PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 264 | SAT | 07/31/2010 | 4:27PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 265 | SAT | 07/31/2010 | 5:13PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 266 | SAT | 07/31/2010 | 6:11PM | 484-241-9302 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 267 | SUN | 08/01/2010 | 9:08AM | 248-921-2829 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 268 | SUN | 08/01/2010 | 9:13AM | 248-921-2829 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 269 | SUN | 08/01/2010 | 11:21AM | 484-241-9302 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 270 | SUN | 08/01/2010 | 3:10PM | 810-923-3629 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 271 | SUN | 08/01/2010 | 3:11PM | 810-923-3629 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 272 | MON | 08/02/2010 | 9:33AM | 484-241-9302 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 273 | MON | 08/02/2010 | 10:04AM | 242733 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 274 | MON | 08/02/2010 | 10:23AM | 810-623-4716 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 275 | MON | 08/02/2010 | 10:24AM | 810-623-4716 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 276 | MON | 08/02/2010 | 11:02AM | 810-923-3629 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 277 | MON | 08/02/2010 | 11:06AM | 810-923-3629 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 278 | MON | 08/02/2010 | 11:06AM | 810-923-3629 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 279 | MON | 08/02/2010 | 11:16AM | 810-923-3629 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 280 | MON | 08/02/2010 | 12:46PM | 248-420-2176 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 281 | MON | 08/02/2010 | 1:50PM | 484-241-9302 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 282 | MON | 08/02/2010 | 4:21PM | 248-330-9696 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 283 | TUE | 08/03/2010 | 10:22AM | 248-703-3627 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 284 | TUE | 08/03/2010 | 10:23AM | 484-241-9302 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 285 | TUE | 08/03/2010 | 11:32AM | 248-420-2176 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 286 | TUE | 08/03/2010 | 11:49AM | 484-241-9302 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 287 | TUE | 08/03/2010 | 11:51AM | 484-241-9302 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 288 | TUE | 08/03/2010 | 12:01PM | 248-703-3627 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 289 | TUE | 08/03/2010 | 12:17PM | 248-318-2064 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 290 | TUE | 08/03/2010 | 12:19PM | 248-318-2064 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 291 | TUE | 08/03/2010 | 12:20PM | 248-318-2064 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 292 | TUE | 08/03/2010 | 1:33PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 293 | TUE | 08/03/2010 | 1:36PM | 248-318-2064 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 294 | TUE | 08/03/2010 | 1:37PM | 248-703-3627 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 295 | TUE | 08/03/2010 | 1:39PM | 734-645-3061 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 296 | TUE | 08/03/2010 | 1:39PM | 248-318-2064 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 297 | TUE | 08/03/2010 | 1:39PM | 734-377-8661 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 298 | WED | 08/04/2010 | 9:11AM | 248-914-0935 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 299 | WED | 08/04/2010 | 9:15AM | 248-914-0935 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 300 | WED | 08/04/2010 | 9:16AM | 248-914-0935 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 301 | WED | 08/04/2010 | 9:22AM | 248-914-0935 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 302 | WED | 08/04/2010 | 9:23AM | 248-914-0935 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 303 | WED | 08/04/2010 | 9:25AM | 248-914-0935 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 304 | WED | 08/04/2010 | 9:28AM | 248-914-0935 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 305 | WED | 08/04/2010 | 9:28AM | 248-914-0935 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |

**Data Detail**     248-767-6415

User Name: WILLIAMS KEN

Rate Code: CMB1=Data Unlimited, MSG4=FAMILY MSG UNLIMITED

Rate Period (PD): AT=Anytime

Feature: GPRR=GPRS $0.00 rate APN002, SMH=IMB SMS $0.00, MMH=IMB MMS $0.00

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Feature | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-----------|-----------|---------|---------|---------|--------------|
| 306 | WED | 08/04/2010 | 9:29AM | 248-914-0935 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 307 | WED | 08/04/2010 | 9:38AM | 810-623-4716 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 308 | WED | 08/04/2010 | 9:46AM | 810-623-4716 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 309 | WED | 08/04/2010 | 9:47AM | 810-623-4716 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 310 | WED | 08/04/2010 | 9:50AM | 810-623-4716 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 311 | WED | 08/04/2010 | 11:12AM | 484-241-9302 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 312 | WED | 08/04/2010 | 12:20PM | 734-216-6611 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 313 | WED | 08/04/2010 | 12:23PM | 248-790-0865 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 314 | WED | 08/04/2010 | 12:31PM | 248-790-0865 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 315 | WED | 08/04/2010 | 3:30PM | 248-561-7308 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 316 | WED | 08/04/2010 | 4:21PM | 248-561-7308 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 317 | WED | 08/04/2010 | 6:25PM | 734-272-8536 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 318 | WED | 08/04/2010 | 6:38PM | 734-272-8536 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| | | **Subtotal of Msg's** | | | | **318 Msg** | | | | | **0.00** |
| 319 | SUN | 07/04/2010 | 2:24AM | Data Transfer | Data | 1,385 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 320 | MON | 07/05/2010 | 2:20AM | Data Transfer | Data | 844 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 321 | MON | 07/05/2010 | 11:30AM | Data Transfer | Data | 1,959 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 322 | TUE | 07/06/2010 | 2:30AM | Data Transfer | Data | 619 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 323 | TUE | 07/06/2010 | 12:42PM | Data Transfer | Data | 143 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 324 | TUE | 07/06/2010 | 1:08PM | Data Transfer | Data | 3,049 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 325 | TUE | 07/06/2010 | 10:03PM | Data Transfer | Data | 7 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 326 | WED | 07/07/2010 | 8:56AM | Data Transfer | Data | 1,068 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 327 | WED | 07/07/2010 | 12:36PM | Data Transfer | Data | 104 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 328 | WED | 07/07/2010 | 12:47PM | Data Transfer | Data | 22 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 329 | WED | 07/07/2010 | 1:28PM | Data Transfer | Data | 140 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 330 | WED | 07/07/2010 | 1:36PM | Data Transfer | Data | 2,759 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 331 | WED | 07/07/2010 | 8:20PM | Data Transfer | Data | 9 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 332 | THU | 07/08/2010 | 7:30AM | Data Transfer | Data | 669 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 333 | THU | 07/08/2010 | 12:35PM | Data Transfer | Data | 109 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 334 | THU | 07/08/2010 | 1:06PM | Data Transfer | Data | 217 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 335 | THU | 07/08/2010 | 2:21PM | Data Transfer | Data | 1,386 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 336 | FRI | 07/09/2010 | 2:21AM | Data Transfer | Data | 3,831 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 337 | FRI | 07/09/2010 | 2:36PM | Data Transfer | Data | 1,057 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 338 | SAT | 07/10/2010 | 7:40AM | Data Transfer | Data | 236 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 339 | SAT | 07/10/2010 | 1:16PM | Data Transfer | Data | 977 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 340 | SUN | 07/11/2010 | 7:43AM | Data Transfer | Data | 2,789 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 341 | MON | 07/12/2010 | 7:31AM | Data Transfer | Data | 368 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 342 | MON | 07/12/2010 | 10:16AM | Data Transfer | Data | 1,792 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 343 | TUE | 07/13/2010 | 8:12AM | Data Transfer | Data | 2,603 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 344 | TUE | 07/13/2010 | 6:28PM | Data Transfer | Data | 938 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 345 | WED | 07/14/2010 | 6:36AM | Data Transfer | Data | 4,175 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 346 | THU | 07/15/2010 | 6:57AM | Data Transfer | Data | 3,357 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 347 | THU | 07/15/2010 | 7:31PM | Data Transfer | Data | 91 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 348 | FRI | 07/16/2010 | 6:49AM | Data Transfer | Data | 2,065 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 349 | FRI | 07/16/2010 | 6:28PM | Data Transfer | Data | 740 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 350 | SAT | 07/17/2010 | 6:28AM | Data Transfer | Data | 11,560 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 351 | SUN | 07/18/2010 | 2:51AM | Data Transfer | Data | 5 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 352 | SUN | 07/18/2010 | 6:50AM | Data Transfer | Data | 577 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 353 | SUN | 07/18/2010 | 8:41PM | Data Transfer | Data | 33 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 354 | MON | 07/19/2010 | 7:00AM | Data Transfer | Data | 10,896 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 355 | MON | 07/19/2010 | 3:29PM | Data Transfer | Data | 214 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 356 | MON | 07/19/2010 | 5:43PM | Data Transfer | Data | 469 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 357 | TUE | 07/20/2010 | 2:22AM | Data Transfer | Data | 5,516 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 358 | TUE | 07/20/2010 | 8:17PM | Data Transfer | Data | 154 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 359 | WED | 07/21/2010 | 6:38AM | Data Transfer | Data | 5,696 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 360 | WED | 07/21/2010 | 4:03PM | Data Transfer | Data | 2,114 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 361 | THU | 07/22/2010 | 7:27AM | Data Transfer | Data | 4,573 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 362 | THU | 07/22/2010 | 12:34PM | Data Transfer | Data | 5,828 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 363 | FRI | 07/23/2010 | 7:32AM | Data Transfer | Data | 3,287 KB | CMB1 | AT | GPRR | Out | 0.00 |
| 364 | FRI | 07/23/2010 | 1:45PM | Data Transfer | Data | 1 KB | CMB1 | AT | GPRR | Out | 0.00 |

**Data Detail**                                                                                         248-767-6413

User Name: w DIAMKGERNER

Rate Code: CMB1=Data Unlimited, MSG4=FAMILY MSG UNLIMITED
Rate Period (PD): AT=Anytime
Feature: GPRR=GPRS $0.00 rate APN002, SMH=IMB SMS $0.00, MMH=IMB MMS $0.00

| Item | | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Feature | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 365 | FRI | 07/23/2010 | 1:55PM | Data Transfer | Data | 1 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 366 | FRI | 07/23/2010 | 3:09PM | Data Transfer | Data | 488 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 367 | SAT | 07/24/2010 | 7:43AM | Data Transfer | Data | 1,809 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 368 | SAT | 07/24/2010 | 7:57PM | Data Transfer | Data | 22 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 369 | SUN | 07/25/2010 | 8:34AM | Data Transfer | Data | 5,885 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 370 | SUN | 07/25/2010 | 8:41PM | Data Transfer | Data | 231 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 371 | MON | 07/26/2010 | 2:41AM | Data Transfer | Data | 5,350 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 372 | MON | 07/26/2010 | 7:58PM | Data Transfer | Data | 36 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 373 | TUE | 07/27/2010 | 6:20AM | Data Transfer | Data | 11,829 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 374 | TUE | 07/27/2010 | 3:39PM | Data Transfer | Data | 170 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 375 | TUE | 07/27/2010 | 4:05PM | Data Transfer | Data | 1,606 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 376 | TUE | 07/27/2010 | 9:12PM | Data Transfer | Data | 43 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 377 | WED | 07/28/2010 | 6:50AM | Data Transfer | Data | 55 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 378 | WED | 07/28/2010 | 7:50AM | Data Transfer | Data | 2,002 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 379 | WED | 07/28/2010 | 10:19AM | Data Transfer | Data | 154 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 380 | WED | 07/28/2010 | 10:44AM | Data Transfer | Data | 64 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 381 | WED | 07/28/2010 | 11:50AM | Data Transfer | Data | 488 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 382 | WED | 07/28/2010 | 3:55PM | Data Transfer | Data | 694 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 383 | WED | 07/28/2010 | 8:47PM | Data Transfer | Data | 70 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 384 | THU | 07/29/2010 | 8:11AM | Data Transfer | Data | 2,258 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 385 | FRI | 07/30/2010 | 6:45AM | Data Transfer | Data | 288 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 386 | FRI | 07/30/2010 | 7:04AM | Data Transfer | Data | 760 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 387 | FRI | 07/30/2010 | 7:45AM | Data Transfer | Data | 2,961 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 388 | SAT | 07/31/2010 | 2:05AM | Data Transfer | Data | 8,782 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 389 | SUN | 08/01/2010 | 8:10AM | Data Transfer | Data | 734 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 390 | SUN | 08/01/2010 | 8:32PM | Data Transfer | Data | 282 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 391 | MON | 08/02/2010 | 7:28AM | Data Transfer | Data | 12,981 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 392 | TUE | 08/03/2010 | 2:53AM | Data Transfer | Data | 18,781 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 393 | TUE | 08/03/2010 | 3:16PM | Data Transfer | Data | 2,945 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 394 | TUE | 08/03/2010 | 8:45PM | Data Transfer | Data | 56 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | 395 | WED | 08/04/2010 | 7:03AM | Data Transfer | Data | 6,809 KB | CMB1 | AT | GPRR | Out | 0.00 |
| | | | **Subtotal of KB's** | | | | **179,065 KB** | | | | | **0.00** |
| | 396 | WED | 07/21/2010 | 12:53PM | 734-560-5314 | Multimedia Messa | 1 Msg | MSG4 | AT | MMH | In | 0.00 |
| | 397 | FRI | 07/23/2010 | 3:47PM | RJwrcy@thehlp | Multimedia Messa | 1 Msg | MSG4 | AT | MMH | In | 0.00 |
| | 398 | SUN | 08/01/2010 | 9:06AM | 248-921-2829 | Multimedia Messa | 1 Msg | MSG4 | AT | MMH | In | 0.00 |
| | | | **Subtotal for MMS Msg's** | | | | **3 Msg** | | | | | **0.00** |
| **Totals** | | | | | | | | | | | | **0.00** |

**Wireless Line Summary For**  734-377-8661
User Name AMELIA M KEEN

| Monthly Service Charges | Period | Prorated Charge | Monthly Charge | Total Charge |
|---|---|---|---|---|
| **Rate Plan** | | | | |
| FT9NTN2100RUMMUNW | 08/05-09/04 | | 9.99 | 9.99 |
| Includes: | | | | |
| 2100 ANYTIME MINUTES | | | | |
| 6 way calling no charge | | | | |
| ANYTIME ROLLOVER MINS | | | | |
| BasicVoiceMail | | | | |
| CALL WAITING | | | | |
| CALLER ID | | | | |
| Call Hold | | | | |
| Direct Bill Detail | | | | |
| FAMILY TALK ADDTL | | | | |
| IMMEDIATE CALL FORWARD | | | | |
| MESSAGE NOTIFICATION | | | | |
| NO ANSWER CALL FORWARD | | | | |
| Nation GSM | | | | |
| UNL Nght & Wknd Min | | | | |
| UNLTD EXP M2M MINS | | | | |
| **Other Services** | | | | |
| AT&T A-LIST | 08/05-09/04 | | 0.00 | 0.00 |
| AT&T Direct Bill | 08/05-09/04 | | 0.00 | 0.00 |
| GSM Coverage Area | 08/05-09/04 | | 0.00 | 0.00 |
| Off-Network Roam | 08/05-09/04 | | 0.00 | 0.00 |
| Unlimited Expd M2M | 08/05-09/04 | | 0.00 | 0.00 |
| Unlimited N&W | 08/05-09/04 | | 0.00 | 0.00 |
| **Wireless Data** | | | | |
| DATA PAY PER USE | 08/05-09/04 | | 0.00 | 0.00 |
| FAMILY MSG UNLIMITED | 08/05-09/04 | | 0.00 | 0.00 |
| Includes: | | | | |
| Multimedia Messaging | | | | |
| Text/Instant Msgs | | | | |
| **TOTAL MONTHLY SERVICE CHARGES** | | | | **$9.99** |
| Usage Charges | | | | |
| (See Usage Charges Details) | | | | |
| **TOTAL USAGE CHARGES** | | | | **$2.00** |
| **Credits, Adjustments & Other Charges** | | | | |
| Regulatory Cost Recovery Charge | | | 1.25 | |
| Federal Universal Service Charge | | | 0.44 | |
| MI State Telecom Surcharge | | | 0.82 | |
| **TOTAL CREDITS, ADJUSTMENTS & OTHER CHARGES** | | | | **$2.51** |
| **Government Fees & Taxes** | | | | |
| 9-1-1 Service Fee | | | 0.19 | |
| County 9-1-1 Service Fee | | | 0.43 | |
| **TOTAL GOVERNMENT FEES & TAXES** | | | | **$0.62** |
| **TOTAL CHARGES FOR: 734-377-8661** | | | | **$15.12** |

**Usage Charge Details**   734-377-8661
User Name: WILLIAM KLEIN

| Summary of Usage Charges | Minutes Included In Plan | Minutes Used | Billed Minutes | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| *FT9NTN2100RUMMUNW* | | | | | |
| Unlimited Expd M2M | | 204 | | | 0.00 |
| 2100 Rollover Mins | | 451 | | | 0.00 |
| Unlimited N&W | | 249 | | | 0.00 |
| **Subtotal** | | | | | **$0.00** |

| Summary of Wireless Data | Msg/Min/ KB/MB Included In Plan | Msg/Min/ KB/MB Used | Msg/Min/ KB/MB Billed | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| FAMILY MSG UNLIMITED | | | | | |
| Text/Instant Msgs Incoming | | 34 | | | 0.00 |
| Text/Instant Msgs Out | | 5 | | | 0.00 |
| DATA PAY PER USE | | | | | |
| Data Access | | 1 | 1 | $2.00/1MB | 2.00 |
| **Subtotal** | | | | | **$2.00** |

| **TOTAL USAGE CHARGES** | | | | | **$2.00** |

---

**Call Detail**   734-377-8661
User Name: WILLIAM KLEIN

Rate Code: RM21=2100 Rollover Mins, UNW9=Unlimited N&W, ESM1=Unlimited Expd M2M
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CW=CALL WAITING

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/DA | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | MON | 07/05/2010 | 12:32PM | 734-377-8661 | VMAIL CL | 1 | RM21 | DT | VM | 0.00 | 0.00 | 0.00 |
| 2 | MON | 07/05/2010 | 3:36PM | 203-767-9247 | BRIDGEPOR CT | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 3 | MON | 07/05/2010 | 4:01PM | 203-767-9247 | BRIDGEPOR CT | 35 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 4 | MON | 07/05/2010 | 6:35PM | 734-377-8661 | VMAIL CL | 1 | RM21 | DT | VM | 0.00 | 0.00 | 0.00 |
| 5 | TUE | 07/06/2010 | 10:01AM | 248-767-6413 | NORTHVILL MI | 4 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 6 | THU | 07/08/2010 | 8:59AM | 734-483-6723 | YPSILANTI MI | 17 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 7 | THU | 07/08/2010 | 6:12PM | 734-377-8661 | VMAIL CL | 3 | RM21 | DT | VM | 0.00 | 0.00 | 0.00 |
| 8 | THU | 07/08/2010 | 6:15PM | 734-612-4448 | WAYNE MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 9 | THU | 07/08/2010 | 6:16PM | 734-612-4448 | WAYNE MI | 4 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 10 | THU | 07/08/2010 | 7:48PM | 248-661-2191 | WBLOOMFIE MI | 19 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 11 | THU | 07/08/2010 | 8:33PM | 203-767-9247 | BRIDGEPOR CT | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 12 | THU | 07/08/2010 | 8:50PM | 734-483-6723 | YPSILANTI MI | 17 | UNW9 | DT | | 0.00 | 0.00 | 0.00 |
| 13 | FRI | 07/09/2010 | 5:30PM | 734-377-8661 | VMAIL CL | 2 | RM21 | DT | VM | 0.00 | 0.00 | 0.00 |
| 14 | FRI | 07/09/2010 | 6:08PM | 248-767-6413 | NORTHVILL MI | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 15 | FRI | 07/09/2010 | 6:22PM | 248-767-6413 | INCOMING CL | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 16 | SAT | 07/10/2010 | 2:24PM | 203-767-9247 | BRIDGEPOR CT | 1 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 17 | SAT | 07/10/2010 | 5:12PM | 203-767-9247 | INCOMING CL | 14 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 18 | SAT | 07/10/2010 | 5:26PM | 203-767-9247 | INCOMING CL | 20 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 19 | SUN | 07/11/2010 | 9:23AM | 734-483-6723 | YPSILANTI MI | 2 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 20 | SUN | 07/11/2010 | 9:29AM | 734-483-6723 | INCOMING CL | 1 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 21 | MON | 07/12/2010 | 10:32AM | 734-936-6212 | ANN ARBOR MI | 7 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 22 | MON | 07/12/2010 | 3:51PM | 248-661-2191 | WBLOOMFIE MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 23 | MON | 07/12/2010 | 3:52PM | 248-910-7409 | SOUTHFIEL MI | 28 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 24 | MON | 07/12/2010 | 6:07PM | 248-735-3763 | INCOMING CL | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 25 | MON | 07/12/2010 | 8:07PM | 734-483-6723 | YPSILANTI MI | 21 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 26 | MON | 07/12/2010 | 8:31PM | 248-735-3763 | NORTHVILL MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 27 | TUE | 07/13/2010 | 5:56PM | 248-735-3763 | NORTHVILL MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 28 | WED | 07/14/2010 | 5:31PM | 313-308-6572 | DETROIT MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 29 | WED | 07/14/2010 | 5:32PM | 248-703-6522 | TROY MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 30 | THU | 07/15/2010 | 4:11PM | 734-377-8661 | VMAIL CL | 1 | RM21 | DT | VM | 0.00 | 0.00 | 0.00 |
| 31 | THU | 07/15/2010 | 6:12PM | 248-735-3763 | NORTHVILL MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 32 | THU | 07/15/2010 | 6:17PM | 734-483-6723 | YPSILANTI MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 33 | THU | 07/15/2010 | 6:19PM | 303-788-8300 | CALL WAIT | 8 | RM21 | DT | CW | 0.00 | 0.00 | 0.00 |
| 34 | THU | 07/15/2010 | 6:26PM | 734-483-6723 | YPSILANTI MI | 13 | RM21 | DT | | 0.00 | 0.00 | 0.00 |

**Call Detail** 734-377-8661

Rate Code: RM21=2100 Rollover Mins, UNW9=Unlimited N&W, ESM1=Unlimited Expd M2M
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CW=CALL WAITING

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/DA | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | FRI | 07/16/2010 | 10:13AM | 734-936-6268 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 36 | FRI | 07/16/2010 | 10:21AM | 734-763-6295 | ANN ARBOR MI | 11 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 37 | FRI | 07/16/2010 | 10:32AM | 313-308-6572 | DETROIT MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 38 | FRI | 07/16/2010 | 5:27PM | 734-377-8661 | VMAIL CL | 1 | RM21 | DT | VM | 0.00 | 0.00 | 0.00 |
| 39 | FRI | 07/16/2010 | 6:17PM | 313-308-6572 | DETROIT MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 40 | FRI | 07/16/2010 | 6:19PM | 248-735-3763 | NORTHVILL MI | 6 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 41 | SAT | 07/17/2010 | 9:01AM | 203-767-9247 | BRIDGEPOR CT | 2 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 42 | SAT | 07/17/2010 | 9:09AM | 203-259-4455 | INCOMING CL | 47 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 43 | SAT | 07/17/2010 | 10:00AM | 248-767-6413 | NORTHVILL MI | 12 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 44 | SAT | 07/17/2010 | 11:21AM | 734-377-8661 | VMAIL CL | 1 | UNW9 | NW | VM | 0.00 | 0.00 | 0.00 |
| 45 | SAT | 07/17/2010 | 11:22AM | 313-308-6572 | DETROIT MI | 18 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 46 | SAT | 07/17/2010 | 2:19PM | 248-767-6413 | NORTHVILL MI | 5 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 47 | SAT | 07/17/2010 | 2:24PM | 734-330-8368 | ANN ARBOR MI | 5 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 48 | SAT | 07/17/2010 | 2:31PM | 248-767-6413 | NORTHVILL MI | 1 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 49 | SAT | 07/17/2010 | 6:10PM | 561-699-5557 | DELRAY BC FL | 23 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 50 | SAT | 07/17/2010 | 6:38PM | 561-699-5557 | INCOMING CL | 4 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 51 | SAT | 07/17/2010 | 10:40PM | 734-377-8661 | VMAIL CL | 1 | UNW9 | NW | VM | 0.00 | 0.00 | 0.00 |
| 52 | SUN | 07/18/2010 | 9:36AM | 203-259-4455 | FAIRFIELD CT | 65 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 53 | SUN | 07/18/2010 | 11:39AM | 561-699-5557 | DELRAY BC FL | 9 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 54 | SUN | 07/18/2010 | 12:25PM | 561-699-5557 | DELRAY BC FL | 14 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 55 | SUN | 07/18/2010 | 4:45PM | 248-661-2191 | WBLOOMFIE MI | 3 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 56 | MON | 07/19/2010 | 7:52AM | 734-764-6879 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 57 | MON | 07/19/2010 | 8:04AM | 734-764-6879 | ANN ARBOR MI | 7 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 58 | MON | 07/19/2010 | 8:45AM | 734-483-6723 | YPSILANTI MI | 5 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 59 | MON | 07/19/2010 | 12:29PM | 734-377-8661 | VMAIL CL | 2 | RM21 | DT | VM | 0.00 | 0.00 | 0.00 |
| 60 | MON | 07/19/2010 | 1:28PM | 734-827-7980 | ANN ARBOR MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 61 | MON | 07/19/2010 | 5:21PM | 248-767-6413 | NORTHVILL MI | 4 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 62 | MON | 07/19/2010 | 5:25PM | 248-767-6413 | INCOMING CL | 8 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 63 | MON | 07/19/2010 | 7:06PM | 248-767-6413 | INCOMING CL | 3 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 64 | MON | 07/19/2010 | 8:54PM | 248-661-2191 | WBLOOMFIE MI | 14 | UNW9 | DT | | 0.00 | 0.00 | 0.00 |
| 65 | TUE | 07/20/2010 | 11:52AM | 734-377-8661 | VMAIL CL | 2 | RM21 | DT | VM | 0.00 | 0.00 | 0.00 |
| 66 | TUE | 07/20/2010 | 1:22PM | 248-767-6413 | INCOMING CL | 9 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 67 | TUE | 07/20/2010 | 1:45PM | 734-936-6266 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 68 | TUE | 07/20/2010 | 1:45PM | 734-936-6267 | ANN ARBOR MI | 6 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 69 | TUE | 07/20/2010 | 2:51PM | 734-232-0000 | INCOMING CL | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 70 | TUE | 07/20/2010 | 4:30PM | 303-788-8300 | INCOMING CL | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 71 | WED | 07/21/2010 | 9:24AM | 734-483-6723 | INCOMING CL | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 72 | WED | 07/21/2010 | 10:31AM | 734-232-0000 | INCOMING CL | 13 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 73 | WED | 07/21/2010 | 8:44PM | 734-483-6723 | YPSILANTI MI | 15 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 74 | THU | 07/22/2010 | 6:02PM | 248-767-6413 | NORTHVILL MI | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 75 | THU | 07/22/2010 | 6:07PM | 734-483-6723 | YPSILANTI MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 76 | THU | 07/22/2010 | 6:11PM | 203-767-9247 | BRIDGEPOR CT | 17 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 77 | THU | 07/22/2010 | 6:33PM | 303-788-8300 | INCOMING CL | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 78 | THU | 07/22/2010 | 6:52PM | 203-259-4455 | INCOMING CL | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 79 | THU | 07/22/2010 | 8:44PM | 203-259-4455 | FAIRFIELD CT | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 80 | THU | 07/22/2010 | 8:57PM | 248-767-6413 | INCOMING CL | 26 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 81 | FRI | 07/23/2010 | 5:34PM | 248-661-2191 | WBLOOMFIE MI | 14 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 82 | SAT | 07/24/2010 | 7:44AM | 734-377-8661 | VMAIL CL | 1 | UNW9 | NW | VM | 0.00 | 0.00 | 0.00 |
| 83 | SAT | 07/24/2010 | 7:52AM | 734-377-8661 | VMAIL CL | 1 | UNW9 | NW | VM | 0.00 | 0.00 | 0.00 |
| 84 | SAT | 07/24/2010 | 8:50AM | 734-330-8368 | ANN ARBOR MI | 2 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 85 | SAT | 07/24/2010 | 11:38AM | 734-377-8661 | VMAIL CL | 1 | UNW9 | NW | VM | 0.00 | 0.00 | 0.00 |
| 86 | SAT | 07/24/2010 | 11:41AM | 734-612-4448 | WAYNE MI | 11 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 87 | SAT | 07/24/2010 | 12:40PM | 734-483-6723 | YPSILANTI MI | 36 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 88 | SUN | 07/25/2010 | 9:55AM | 248-661-2191 | WBLOOMFIE MI | 9 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 89 | SUN | 07/25/2010 | 11:07AM | 248-767-6413 | INCOMING CL | 1 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 90 | SUN | 07/25/2010 | 11:26AM | 248-767-6413 | NORTHVILL MI | 4 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 91 | SUN | 07/25/2010 | 3:10PM | 248-910-7409 | INCOMING CL | 1 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 92 | MON | 07/26/2010 | 11:33AM | 248-767-6413 | INCOMING CL | 7 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 93 | MON | 07/26/2010 | 2:41PM | 734-377-8661 | VMAIL CL | 1 | RM21 | DT | VM | 0.00 | 0.00 | 0.00 |
| 94 | MON | 07/26/2010 | 2:43PM | 248-661-2191 | WBLOOMFIE MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 95 | MON | 07/26/2010 | 2:44PM | 248-910-7409 | SOUTHFIEL MI | 55 | RM21 | DT | | 0.00 | 0.00 | 0.00 |

**Call Detail**

User Name: WILLIAM KORTE

*Rate Code: RM21=2100 Rollover Mins, UNW9=Unlimited N&W, ESM1=Unlimited Expd M2M*
*Rate Period (PD): DT=Daytime, NW=Nwknd*
*Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CW=CALL WAITING*

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/DA | Total Charge |
|------|-----|------|------|---------------|---------|-----|-----------|---------|---------|---------------|-------|-------------|
| 96 | MON | 07/26/2010 | 5:08PM | 248-767-6413 | NORTHVILL MI | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 97 | MON | 07/26/2010 | 5:10PM | 248-767-6413 | INCOMING CL | 1 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 98 | MON | 07/26/2010 | 5:14PM | 734-973-6666 | ANN ARBOR MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 99 | TUE | 07/27/2010 | 7:33AM | 734-936-6268 | ANN ARBOR MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 100 | TUE | 07/27/2010 | 5:43PM | 248-703-6522 | TROY MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 101 | TUE | 07/27/2010 | 6:08PM | 248-703-6522 | INCOMING CL | 11 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 102 | WED | 07/28/2010 | 12:45PM | 734-377-8661 | VMAIL CL | 2 | RM21 | DT | VM | 0.00 | 0.00 | 0.00 |
| 103 | WED | 07/28/2010 | 12:47PM | 248-330-9696 | PONTIAC MI | 16 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 104 | WED | 07/28/2010 | 4:54PM | 203-767-9247 | BRIDGEPOR CT | 4 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 105 | WED | 07/28/2010 | 5:05PM | 203-767-9247 | INCOMING CL | 21 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 106 | THU | 07/29/2010 | 7:47PM | 734-377-8661 | VMAIL CL | 1 | RM21 | DT | VM | 0.00 | 0.00 | 0.00 |
| 107 | THU | 07/29/2010 | 8:29PM | 248-910-7409 | SOUTHFIEL MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 108 | FRI | 07/30/2010 | 2:36PM | 303-788-8300 | INCOMING CL | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 109 | FRI | 07/30/2010 | 5:10PM | 248-661-2191 | WBLOOMFIE MI | 16 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 110 | SAT | 07/31/2010 | 11:45AM | 734-377-8661 | VMAIL CL | 1 | UNW9 | NW | VM | 0.00 | 0.00 | 0.00 |
| 111 | SAT | 07/31/2010 | 11:46AM | 734-330-8368 | ANN ARBOR MI | 28 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 112 | SAT | 07/31/2010 | 3:25PM | 734-483-6723 | YPSILANTI MI | 1 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 113 | SAT | 07/31/2010 | 3:36PM | 248-767-6413 | NORTHVILL MI | 3 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 114 | SAT | 07/31/2010 | 4:23PM | 734-377-8661 | VMAIL CL | 1 | UNW9 | NW | VM | 0.00 | 0.00 | 0.00 |
| 115 | SAT | 07/31/2010 | 5:40PM | 248-767-6413 | NORTHVILL MI | 5 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 116 | SAT | 07/31/2010 | 5:45PM | 248-767-6413 | NORTHVILL MI | 1 | ESM1 | NW | M2MC | 0.00 | 0.00 | 0.00 |
| 117 | SUN | 08/01/2010 | 9:27AM | 734-625-1794 | MONROE MI | 2 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 118 | SUN | 08/01/2010 | 10:13AM | 734-625-1794 | MONROE MI | 1 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 119 | SUN | 08/01/2010 | 11:10AM | 734-377-8661 | VMAIL CL | 1 | UNW9 | NW | VM | 0.00 | 0.00 | 0.00 |
| 120 | SUN | 08/01/2010 | 3:12PM | 734-377-8661 | VMAIL CL | 1 | UNW9 | NW | VM | 0.00 | 0.00 | 0.00 |
| 121 | SUN | 08/01/2010 | 8:05PM | 203-767-9247 | BRIDGEPOR CT | 2 | UNW9 | NW | | 0.00 | 0.00 | 0.00 |
| 122 | MON | 08/02/2010 | 1:34PM | 734-377-8661 | VMAIL CL | 1 | RM21 | DT | VM | 0.00 | 0.00 | 0.00 |
| 123 | MON | 08/02/2010 | 1:41PM | 734-377-8661 | VMAIL CL | 2 | RM21 | DT | VM | 0.00 | 0.00 | 0.00 |
| 124 | MON | 08/02/2010 | 1:42PM | 734-971-3444 | ANN ARBOR MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 125 | MON | 08/02/2010 | 1:44PM | 248-767-6413 | NORTHVILL MI | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 126 | MON | 08/02/2010 | 3:06PM | 248-767-6413 | NORTHVILL MI | 2 | ESM1 | DT | M2MC | 0.00 | 0.00 | 0.00 |
| 127 | TUE | 08/03/2010 | 7:01PM | 734-332-7855 | ANN ARBOR MI | 2 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 128 | WED | 08/04/2010 | 5:26PM | 313-308-6572 | DETROIT MI | 1 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 129 | WED | 08/04/2010 | 6:44PM | 734-397-8899 | WAYNE MI | 3 | RM21 | DT | | 0.00 | 0.00 | 0.00 |
| 130 | WED | 08/04/2010 | 7:01PM | 734-377-8661 | VMAIL CL | 2 | RM21 | DT | VM | 0.00 | 0.00 | 0.00 |
| **Totals** | | | | | | 904 | | | | 0.00 | 0.00 | 0.00 |

**Data Detail**                                                                                         734-577-8661
User Name: SWILFRAY-KENT

Rate Code: MPPU=DATA PAY PER USE, MSG4=FAMILY MSG UNLIMITED
Rate Period (PD): AT=Anytime
Feature: MBRA=GPRS MB Dom $2.00MB APN002 - PPU 1MB equals 1024KB, SMH=1MB SMS $0.00

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Feature | In/ Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WED | 07/07/2010 | 12:39PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 2 | WED | 07/07/2010 | 1:46PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 3 | THU | 07/08/2010 | 11:11AM | 734-612-4448 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 4 | THU | 07/08/2010 | 6:10PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 5 | THU | 07/08/2010 | 6:10PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 6 | FRI | 07/09/2010 | 5:39PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 7 | FRI | 07/09/2010 | 5:39PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 8 | SAT | 07/10/2010 | 10:34AM | 313-308-6572 | Text Message | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 9 | WED | 07/14/2010 | 11:59AM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 10 | WED | 07/14/2010 | 5:34PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 11 | WED | 07/14/2010 | 5:34PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 12 | SAT | 07/17/2010 | 4:30PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 13 | SAT | 07/17/2010 | 4:30PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 14 | SAT | 07/17/2010 | 4:49PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 15 | SAT | 07/17/2010 | 4:49PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 16 | SAT | 07/17/2010 | 4:50PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 17 | SAT | 07/17/2010 | 4:55PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 18 | TUE | 07/20/2010 | 11:18AM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 19 | TUE | 07/20/2010 | 3:59PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 20 | WED | 07/21/2010 | 2:31PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 21 | WED | 07/21/2010 | 2:34PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | Out | 0.00 |
| 22 | THU | 07/22/2010 | 3:00PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 23 | THU | 07/22/2010 | 3:00PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 24 | THU | 07/22/2010 | 6:54PM | 248-910-7409 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 25 | THU | 07/22/2010 | 6:54PM | 248-910-7409 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 26 | FRI | 07/23/2010 | 8:54PM | 248-910-7409 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 27 | SAT | 07/24/2010 | 8:00AM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 28 | SAT | 07/24/2010 | 11:28AM | 734-612-4448 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 29 | TUE | 07/27/2010 | 8:48AM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 30 | WED | 07/28/2010 | 8:59AM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 31 | THU | 07/29/2010 | 8:21PM | 248-910-7409 | Text Message | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 32 | SAT | 07/31/2010 | 11:41AM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 33 | SAT | 07/31/2010 | 4:09PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 34 | SAT | 07/31/2010 | 4:26PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 35 | SAT | 07/31/2010 | 4:26PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 36 | SAT | 07/31/2010 | 4:27PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 37 | SAT | 07/31/2010 | 5:13PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 38 | TUE | 08/03/2010 | 3:31PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| 39 | TUE | 08/03/2010 | 3:31PM | 248-767-6413 | MTM TEXT MESSAGE | 1 Msg | MSG4 | AT | SMH | In | 0.00 |
| | | Subtotal of Msg's | | | | 39 Msg | | | | | 0.00 |
| 40 | SAT | 07/31/2010 | 11:05AM | Data Transfer | Data | 2 KB | MPPU | AT | MBRA | Out | 2.00 |
| | | Subtotal of KB's | | | | 2 KB | | | | | 2.00 |
| Totals | | | | | | | | | | | 2.00 |

# EXHIBIT F



# BAD CHECK CRIME REPORT

## DAVID G. GORCYCA
## PROSECUTING ATTORNEY

FILE REPORTS BY MAIL TO: 29193 NORTHWESTERN HWY, PMB #717 ■ SOUTHFIELD, MI 48034
(postal address only)
VICTIM HOTLINE: (800) 225-7133 ■ REFER CHECK WRITERS TO: (800) 753-8458

| DATE RECEIVED : | REPORT #: |
|---|---|

**PLEASE ANSWER THE FOLLOWING QUESTIONS. PRINT ALL INFORMATION IN INK AND SIGN BELOW.**

1. Was check post-dated at time of acceptance? ☐ Yes ☒ No  4. Were you asked to hold or delay depositing the check (s)? ☐ Yes ☒ No
2. Was check received in the mail? ☐ Yes ☒ No  5. Does this matter involve a two-party check? ☐ Yes ☒ No
3. Does the check involve an extension of credit? ☐ Yes ☒ No

A "YES" answer to any of the above questions indicates this is a CIVIL matter and is therefore ineligible for filing with the Prosecuting Attorney. Please contact the nearest small claims court for instructions on how to proceed with a civil case. If all boxes were checked "NO", please complete this report, date and sign it and forward to the above mailing address.

**Prior to submission, A "Statutory Notice" MUST be sent to the check writer via U.S. Certified Mail,**
allowing a five day grace period to pay off the check (s). (see sample notice on reverse side)
On what date did you send notice? 2-6-03 . Please attach documentation. Certified Mail Fees: $ _____ Return Item Fees: $ _____

| | | |
|---|---|---|
| **1**<br><br>**SUSPECT**<br><br>Staple<br>Documents<br>Here | Check writer's full name as written on check<br><br>Address (s) | |

| City | State | Zip | Home Phone # | Other Phone # |
|---|---|---|---|---|
| | | | | |

| Driver's License # | State | Expiration date | Other ID |
|---|---|---|---|
| | | | |

| How did you obtain the check writer's identification ?<br>☐ Drivers License  ☐ Police Report (#_____)<br>☐ Check Cashing  ☐ Other_____ | Was the check handed to you by someone other than check writer? Yes ☐ No ☒<br>Name:<br>Address: |
|---|---|

| **2**<br><br>**CHECKS**<br><br>List<br>Additional<br>Checks On<br>Another Form<br>And Attach | Check # | Date<br>Received | Amount | What was<br>check for ? | Person Accepting Check | Can person ID<br>check writer ? |
|---|---|---|---|---|---|---|
| | 1238 | 4-9-03 | 20,000- | LOAN REPAYMENT | BILL KEENE | ☐ Yes ☐ No |
| | | | | | | ☐ Yes ☐ No |
| | | | | | | ☐ Yes ☐ No |
| | | | | | | ☐ Yes ☐ No |
| | | | | | | ☐ Yes ☐ No |

| **3**<br><br>**VICTIM** | Victim / Firm Name   WILLIAM E. KEENE | Phone 248-<br>767-6413 |
|---|---|---|

| Victim Address | City | State | Zip |
|---|---|---|---|
| | | | |

| Name of person filing   WILLIAM E. KEENE | Phone |
|---|---|

Address where check was accepted if different from the above address

**MAD ADVERTISING & MARKETING LLC**
7 NORTH SAGINAW, SUITE 300
PONTIAC, MI 48342

BANK ONE, MICHIGAN
PONTIAC, MI 48340
9-32/720

1238

04/09/'03

PAY TO THE
ORDER OF     Bill Keene                                                    $  **20,000.00

Twenty Thousand and 00/100************************************************************  DOLLARS

Bill Keene

MEMO

⑆0012381⑆ ⑈072000326⑈ 7500204286⑆

NOTICE TO SENDER: THIS NOTICE MUST BE SENT BY REGISTERED MAIL, RETURN RECEIPT REQUESTED, DELIVERABLE TO ADDRESS ONLY TO
THE PERSON WHO MADE THE CHECK.

**COPY OF THIS NOTICE SHOULD BE KEPT BY SENDER**

TO  GARY HARMON
    2718 ARDMORE
    ROYAL OAK, MI
          48073

**IMPORTANT**

**NOTICE**

THIS IS TO INFORM YOU THAT I AM IN RECEIPT OF A CHECK ALLEGED TO HAVE BEEN WRITTEN BY YOU,

| DATED | MADE PAYABLE TO | NAME OF BANK DRAWN ON | AMOUNT |
|-------|-----------------|----------------------|--------|
| 4-9-03 | BILL KEENE | BANK ONE | 20,000 |

THIS CHECK WAS PRESENTED TO ME IN THE USUAL COURSE OF BUSINESS, AND WAS RETURNED TO ME FROM THE ABOVE SAID BANK MARKED.

☒ INSUFFICIENT FUNDS           ☒ ACCOUNT CLOSED

IN ACCORDANCE WITH THE MICHIGAN STATUTE YOU ARE HEREBY GIVEN FIVE (5) DAYS NOTICE THAT SAID CHECK HAS NOT
BEEN PAID, AND IF YOU SHALL NOT HAVE PAID THE AMOUNT DUE THEREON WITHIN FIVE (5) DAYS
OF RECEIPT OF THIS NOTICE, THIS SHALL SERVE AS EVIDENCE OF INTENT TO DEFRAUD, AND A REQUEST TO
**DAVID G. GORCYCA, PROSECUTING ATTORNEY FOR OAKLAND COUNTY,** TO TAKE A CRIMINAL ACTION WILL BE MADE
BY ME.

SIGNED _____

FORM 4, APPENDIX
(JANUARY, 1979)

## PROSECUTOR'S REQUIRED INFORMATION FOR WARRANT ON BAD CHECK CASES

1. COMPLAINANT: _WILLIAM F KEENE_

   ADDRESS: ~~⬛⬛⬛⬛⬛⬛⬛⬛~~ _4396 ROLLING PINE_

   PHONE: _248-767-6413_

2. PERSON WHO ACCEPTED CHECK: _WILLIAM F. KEENE_

   POSITION: _REALTOR_      DATE: _4 / 9 / 03_ TIME: _12:00 pm APPROV._

3. TYPE OF IDENTIFICATION USED:

   (a) _____

   (b) _____

4. BANK CHECK WAS DRAWN ON: _BANK ONE_

   ACCOUNT NUMBER: _____      CHECK NUMBER: _1238_

   DATE RETURNED: ___/___/___      REASON RETURNED: _____

5. CHECK MADE PAYABLE TO: _BILL KEENE_

6. CHECK PASSED BY (NAME USED): _GARY HARMON_

   ADDRESS: _2716 ARDMORE, ROYAL OAK, MI_ PHONE: _48073_

7. PERSON WHO CAN POSITIVELY IDENTIFY CHECK PASSER: _WILLIAM KEENE_

8. ITEM RECEIVED BY CHECK PASSER: _LOAN_

9. DATE FIVE DAY NOTICE MAILED: _2 / 6 / 08_

NUMBER 10 IS TO BE COMPLETED BY THE INVESTIGATING POLICE OFFICER:

10. (a) DATE ACCOUNT OPENED: ___/___/___ OPENED BY: _____

    (b) DATE ACCOUNT CLOSED: ___/___/___ DATE NOTICE MAILED: ___/___/___

# EXHIBIT G

Nationwide Life Insurance Company
Individual Protection Service Center
P.O. Box 182835
Columbus, OH 43216
nationwide.com

**Nationwide**
*On Your Side*℠

OCT 30, 2009

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

Insured:  GARY H LUPILOFF

**Your needs can change. So can your premium schedule.**

Dear WILLIAM KEENE:

When you bought your life insurance policy L034804300, you selected a schedule for paying premiums that fit your needs at that time.  We recognize your needs can change, so we want to remind you that other premium schedule options are also available.

**Sometimes, convenience is worth a little extra cost.**
You're currently paying your premium 4 times a year.  If you wish, you can choose to pay annually, semi-annually, quarterly, or monthly.  However, payment schedules more frequent than once a year do include an administrative fee that increases the total annual cost.  Here are your current payment options:

|  | Annual | Semi-annual | Quarterly | Monthly |
|---|---|---|---|---|
| Total premium per payment | $1,030.00 | $535.60 | $272.95 | $91.67 |
| Number of premiums per year | 1 | 2 | 4 | 12 |
| Administrative Fee | 0.00 | $41.20 | $61.80 | $70.04 |
| Total annual cost | $1,030.00 | $1,071.20 | $1,091.80 | $1,100.04 |

If your policy contains a table of Guaranteed Premiums on the policy data page, the premium quoted in the table applies only to the annual premium payment mode.  If you pay your premiums more than once a year, the total annual amount of your premiums will be more than the Guaranteed Premium amount contained in this table.  If you want to change your payment schedule, call your insurance professional or give us a call.

**We're here if you have questions.**
If you need more information, please contact your insurance professional or our customer service department at 1-800-848-6331 Monday through Friday, 8:00 a.m. to 8:00 p.m. Eastern time; for TDD services, please call 1-800-238-3035.

Best regards,

Nationwide® Service Center
cc: MARY E REICH



Life insurance products are issued by Nationwide Life Insurance Company, Columbus, Ohio.
The general distributor for variable life insurance products is Nationwide Investment Services Corporation, member NASD. In MI only: Nationwide Investment Svcs. Corporation.

Nationwide, the Nationwide Framework and On Your Side are federally registered service marks of Nationwide Mutual Insurance Company

LAM-0300AO.1   (06/08)



**On Your Side** ℠

Nationwide Life Insurance Company
Individual Protection Service Center
P.O. Box 182835
Columbus, OH 43218
nationwide.com

OCT 31, 2008

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

Insured:  GARY H LUPILOFF

**Your needs can change. So can your premium schedule.**

Dear WILLIAM KEENE:

When you bought your life insurance policy L034804300, you selected a schedule for paying premiums that fit your needs at that time.  We recognize your needs can change, so we want to remind you that other premium schedule options are also available.

**Sometimes, convenience is worth a little extra cost.**
You're currently paying your premium  4  times a year.  If you wish, you can choose to pay annually, semi-annually, quarterly, or monthly.  However, payment schedules more frequent than once a year do include an administrative fee that increases the total annual cost.  Here are your current payment options:

|  | Annual | Semi-annual | Quarterly | Monthly |
|---|---|---|---|---|
| Total premium per payment | $1,030.00 | $535.60 | $272.95 | $91.67 |
| Number of premiums per year | 1 | 2 | 4 | 12 |
| Administrative Fee | 0.00 | $41.20 | $61.80 | $70.04 |
| Total annual cost | $1,030.00 | $1,071.20 | $1,091.80 | $1,100.04 |

If your policy contains a table of Guaranteed Premiums on the policy data page, the premium quoted in the table applies only to the annual premium payment mode.  If you pay your premiums more than once a year, the total annual amount of your premiums will be more than the Guaranteed Premium amount contained in this table.  If you want to change your payment schedule, call your insurance professional or give us a call.

**We're here if you have questions.**
If you need more information, please contact your insurance professional or our customer service department at 1-800-848-6331 Monday through Friday,  8:00 a.m. to 8:00 p.m. Eastern time; for TDD services, please call 1-800-238-3035.

Best regards,

Nationwide® Service Center
cc: MARY E REICH



Life Insurance products are issued by Nationwide Life Insurance Company, Columbus, Ohio.
The general distributor for variable life insurance products is Nationwide Investment Services Corporation, member NASD. In MI only: Nationwide Investment Svcs. Corporation.

Nationwide, the Nationwide Framework and On Your Side are federally registered service marks of Nationwide Mutual Insurance Company

LAM-0300AO.1    (06/06)



**Nationwide Life and Annuity Company**
Individual Protection Service Center
P.O. Box 182835
Columbus, OH 43218
nationwide.com

Nationwide
**On Your Side** ℠

NOV 02, 2007

WILLIAM KEENE
2704 BROCKMAN BLVD
ANN ARBOR MI 48104-4711

Insured: GARY H LUPILOFF

**Your needs can change. So can your premium schedule.**

Dear WILLIAM KEENE:

When you bought your life insurance policy L034804300, you selected a schedule for paying premiums that fit your needs at that time. We recognize your needs can change, so we want to remind you that other premium schedule options are also available.

**Sometimes, convenience is worth a little extra cost.**
You're currently paying your premium 4 times a year. If you wish, you can choose to pay annually, semi-annually, quarterly, or monthly. However, payment schedules more frequent than once a year do include an administrative fee that increases the total annual cost. Here are your current payment options:

|  | Annual | Semi-annual | Quarterly | Monthly |
|---|---|---|---|---|
| Total premium per payment | $1,030.00 | $535.60 | $272.95 | $91.67 |
| Number of premiums per year | 1 | 2 | 4 | 12 |
| Administrative Fee | 0.00 | $41.20 | $61.80 | $70.04 |
| Total annual cost | $1,030.00 | $1,071.20 | $1,091.80 | $1,100.04 |

If your policy contains a table of Guaranteed Premiums on the policy data page, the premium quoted in the table applies only to the annual premium payment mode. If you pay your premiums more than once a year, the total annual amount of your premiums will be more than the Guaranteed Premium amount contained in this table. If you want to change your payment schedule, call your insurance professional or give us a call.

**We're here if you have questions.**
If you need more information, please contact your insurance professional or our customer service department at 1-800-848-6331 Monday through Friday, 8:00 a.m. to 8:00 p.m. Eastern time; for TDD services, please call 1-800-238-3035.

Best regards,

Nationwide® Service Center
cc: MARY E REICH

Life insurance products are issued by Nationwide Life and Annuity Company, Columbus, Ohio. The general distributor for variable life insurance products is Nationwide Investment Services Corporation, member NASD. In MI only: Nationwide Investment Svcs. Corporation.

Nationwide, the Nationwide Framework and On Your Side are federally registered service marks of Nationwide Mutual Insurance Company

LAM-0300AO.1 (06/06)

# EXHIBIT H



**BUSCH'S**
*Fresh Food Market*
2020 Green Road  (734)994-7200
Kui F  .me:03  7/13/2010 4:02:33 PM

DAIRY
PF MILK HOMOGENIZED KS
SF KLFSHLF ULTRA PASTEURIZED
BUSCHS 2GG LARGE WHITE BN        12 CT

Item Total:        5.
SubTotal:
Tax:

Order Total:       5.
PAYMENTS:
iT

Number of Items: 3



\* K 0 3 K G  0 0 2 1 1 \*

Not a MyWay member?
Join today to save!
www.buschs.com

\*\*\*\*\*\* \*\*\*\*\*\*\*\*\*\*\*\*

0 Shopping Spree!

Tell us about this vis t and
enter our monthly drawing
to win $250.  V  
www.buschs.com survey
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*



# BUSCH'S
## *Fresh Food Market*
2020 Green Road   (734)994-7200
Kin P  :me:03  7/13/2010 4:02:39 PM

---

**DAIRY**
PF MILK HOMOGENIZED KS
PF KLFHALF ULTRA PASTEURIZED
BUSCHS EGG LARGE WHITE BU          12 CT

| | |
|---|---|
| Item Total: | 5.1 |
| SubTotal: | |
| Tax: | |
| Order Total: | 5.11 |

AYMENTS:
·9if

Number of Items: 3



*K03KG600211*

## Not a MyWay member?
Join today to save!
www.buschs.com

*·*****·******·*·*****·****·
·  `n Shopping Spree!

Tell us about this vis t and
enter our monthly drawing
to win $250.  V ~ :
www.buschs.cor survey
*************·***********·**

# EXHIBIT I

**CHASE ☯**

June 16, 2010 through July 16, 2010
Primary Account: 0002150006~~888788~~

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/06 | Card Purchase With Pin  07/05 Office Max 27777 Oak V Ann Arbor MI Card 2594 | 512.93 |
| 07/06 | Card Purchase With Pin  07/05 Kroger 1919 Industrial Ann Arbor MI Card 2594 | 19.30 |
| 07/07 | ATM Withdrawal        07/07 18100 W 11 Mile Rd Lathrup Vilg MI Card 2594 | 200.00 |
| 07/08 | Card Purchase        07/07 U R* Community Choic Jon@Cmchoic MI Card 2594 | 146.00 |
| 07/08 | Card Purchase With Pin  07/07 Shell Service Station Farmington MI Card 2594 | 18.40 |
| 07/12 | Card Purchase        07/08 U R* Exxonmobil    97 Southfield MI Card 2594 | 42.14 |
| 07/13 | Card Purchase        07/12 U R* Sunny Oil Ann Arbor MI Card 2594 | 25.11 |
| 07/14 | Card Purchase With Pin  07/13 Busch's #1048 Ann Arbor MI Card 2594 | 5.17 |
| **Total ATM & Debit Card Withdrawals** | | **$2,575.37** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/17 | Online Payment 826424803 To Citi Cards | $74.00 |
| 06/21 | Online Payment 849600479 To Att Mobility | 173.91 |
| 06/21 | Online Payment 849600483 To Chase Cardmember Services | 300.00 |
| 06/21 | Online Payment 849596782 To Chase Cardmember Services | 23.00 |
| 06/24 | Itcrmspymts      Loan Pymt  560098357263 1WI Tel ID: 8251197336 | 170.00 |
| 06/29 | Online Transfer To  Chk Xxxxx6635 Transaction#: 404892215 | 4,000.00 |
| 06/29 | Online Payment 854946977 To Ford Credit | 1,071.66 |
| 07/01 | Pncbank-Fdr-Tel  Loan Pymt  448961812016781 Tel ID: 9251197336 | 247.19 |
| **Total Electronic Withdrawals** | | **$6,059.76** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/16 | ODP Transfer Fee | $10.00 |
| **Total Fees & Other Withdrawals** | | **$10.00** |

## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

| | Total for This Period | Total Year-to-date |
|------|-------------|--------|
| Total Overdraft Fees * | $.00 | $175.00 |
| Total Returned Item Fees | $.00 | $313.00 |

* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees

## REWARDS SUMMARY   Chase Ultimate Rewards Debit Card

UR ultimate rewards. POINTS

| DATE | DESCRIPTION |
|------|-------------|
| 07/16 | Earn 4 points for every $5 in qualifying purchases made with your Chase Ultimate Rewards Debit Card. Purchases made with a PIN do not qualify. Only purchases shown above with U R* qualified to earn points. |
| | For more information and to redeem for most anything including - a wide range of merchandise choices, gift cards, cash back, |

# EXHIBIT J



# EXHIBIT K



November 22, 2002

Bill Keene
4969 Oak Hollow
West Bloomfield, MI 48323

Dear Bill,

Please allow this letter to serve as our partnership agreement for the 2003 North American International Auto Show.

1. Keene to provide $65,00.00 to MAD Advertising no later than November 25, 2003 which represents a 50% deposit for LED screens to be used at the North American International Auto Show commencing January 4, 2003 and situated at the Pontchartrain Hotel

2. MAD Advertising promises to use its best efforts to sell advertising upon said screens to as many local, national, and international clients as possible up to a maximum of 40 advertisers

3. If by December 13, 2002 MAD Advertising has not produced contracts equal to or exceeding $130,000.00, MAD Advertising promises to repay 100% of all advanced ($65,000.00) to Mr. William Keene within 10 calendar days (December 23, 2002)

4. If MAD Advertising can produce valid contracts equal to or exceeding $300,000.00 by December 23, 2002 Keene may make an additional investment of $65,000.00 to be used in order to pay the balance due for the above mentioned LED screens

In consideration of Mr. Keene's investment (s), Mr. Keene will expect the following:

A. 100% of the monies advanced by Mr. Keene will be repaid by MAD Advertising to Mr. Keene no later than the end of business day, February 28, 2003.

B. If $65,000.00 has been invested by Mr. Keene to MAD Advertising, MAD Advertising promises to pay Mr. Keene in the following manner:

1. An additional $57,500.00 if paid within 30 days of February 28, 2003
2. The additional $57,500.00 plus a 10% penalty on any remaining accumulating every 30 days

If payment in full is not received by July 28, 2003, MAD Advertising will be in breach of this agreement and Mr. Keene will have the right to seek any and all legal recourse.

C. If $130,000.00 has been invested by Mr. Keene to MAD Advertising, MAD Advertising promises to pay Mr. Keene in the following manner:

1. An additional $115,000.00 if paid within 30 days of February 28, 2003
2. The additional $115,000.00 plus 10% on any remaining balance accumulating every 30 days

If final payment is not received before July 28, 2003, MAD Advertising will be in breach of this agreement and Mr. Keene will have the right to seek any and all legal recourse.



MAD Advertising also promises to keep the "Books open" during this investment. MAD Advertising will allow Mr. Keene and his representative, Charles Stevens full access including, but not limited to financial commitments relating to the International Auto Show in Detroit for 2003, contracts committing MAD Advertising to their clients to provide them advertising "space" on their LED Wall Screens, accounts payable and receivable considering only with the International Auto Show in Detroit for 2003.

|  |  |
|---|---|
| _____ 11-24-02 | _____ 11-24-02 |
| Gary Harmon   Date | William Keene   Date |

|  |  |
|---|---|
| _____ 11-24-02 | _____ 11-24-02 |
| Witness   Date | Witness   Date |

Deposit Received 11-24-02

_____
WILLIAM KEENE

_____
GARY HARMON



December 30, 2002

We the undersigned have received $65,000.00 from William F. Keene on this date for the funding of equipment for the 2003 North American International Auto Show. This money represents the balance due with the first $65,000.00 having been provided on November 24, 2002

---

MAD Advertising & Marketing
By Gary Harmon, VP

William F. Keene

## PROMISSORY NOTE

Principal Amount: $6,000.00                          Date: July 17, 2007

       FOR VALUE RECEIVED, the undersigned hereby jointly and severally promise to pay to the order of Bill Keene the sum of $6,000.00.

       Payable by July 26, 2007.  $250.00 per week penalty thereafter.

       This note shall at the option of any holder thereof be immediately due and payable upon occurrence of any breach of any condition of this note.

       In the event this note shall be in default and placed for collection, then the undersigned agree to pay all reasonable attorney fess and costs of collection.

       The undersigned and all other parties to this note, whether as endorsers, guarantors or sureties, agree to remain fully bound until this note shall be fully paid and waive demand, presentment and protest and all notices hereto and further agree to remain bound, not withstanding any extension, modifications, waiver, or other indulgence or discharge or release if any obligor hereunder or exchange, substitution, or release of any collateral granted as security for this note.  No modification or indulgence by any holder hereof shall be binding unless in writing; and any indulgence on any one occasion shall not be an indulgence for any other future occasion.  Any modifications or change in terms, hereunder granted by any holder hereof, shall be valid and binding upon each of the undersigned, notwithstanding the acknowledgement of any of the undersigned, and each of the undersigned does hereby irrevocably grant to each of the others, power of attorney to enter into any such modifications on their behalf.  The rights of any holder hereof shall be cumulative and not necessarily successive.  This not shall take effect as a sealed instrument and shall be construed, governed and enforced in accordance with the laws of the State of Michigan.

### GUARANTY

       We the undersigned jointly and severally guaranty the prompt and punctual payment of all monies due under the aforesaid note and agree to remain bound until fully paid.

Borrower:_____          Lender:_____
       MAD Advertising                                    Bill Keene
       By Gary Harmon

Witnessed:_____